B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Middle District of Florida

In re __APSCO Appliance & TV Centers, Inc._____,
　　　　　　　　　　　　　　　　　　　　　　　　Debtor

Case No. __8:14-bk-13283__

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,648,102.28 | | |
| B - Personal Property | Yes | 5 | 1,385,607.08 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 2,805,333.92 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 9 | | 58,201.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 1,060,987.31 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 5,033,709.36 | | |
| Total Liabilities | | | | 3,924,523.21 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Middle District of Florida

In re    __APSCO Appliance & TV Centers, Inc._____ ,

                                              Debtor

Case No. __**8:14-bk-13283**_____

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **APSCO Appliance & TV Centers, Inc.**                       ,        Case No.   **8:14-bk-13283**

                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property lcoated at 2905 East Bay Drive, Largo, Flordia, comprised of Parcel 1 #36-29-15-48168-000-0340, Parcel 2 #36-29-15-48168-000-0030, and Parcel 3 #36-29-15-48168-000-0040 - the Service and Parts Facility (value based on BPO dated October 29, 2014)** | **Fee simple ownership** | - | **684,102.28** | **0.00** |
| **Real property located at 4520 East Bay Drive Largo, Florida  -  The Largo Showroom (value $720,000 pursuant to September 2011 appraisal) and vacant lot located at 4560 East Bay Drive, Largo, FL (value $330,000 pursuant to August 2011 appraisal)** | **Fee simple ownership** | - | **1,500,000.00** | **782,611.93** |
| **Real property located at 2436 State Road 580, Clearwater, FL - The Clearwater  Showroom (Value based on August 2011 appraisal)** | **Fee simple ownership** | - | **830,000.00** | **414,680.17** |
| **Real property located at 1890 Starkey Road, Clearwater, FL - The Warehouse** | **Fee simple ownership** | - | **526,000.00** | **499,703.35** |
| **Real property located at 54 Plumosa Drive, Largo, Florida** | **Fee simple ownership** | - | **108,000.00** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **3,648,102.28** | (Total of this page) |
| Total > | **3,648,102.28** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  **APSCO Appliance & TV Centers, Inc.**                                              Case No.  **8:14-bk-13283**
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account located at Wells Fargo - Main account** | - | 12,838.50 |
| | | **Checking account located at Wells Fargo - Clearwater** | - | 37.66 |
| | | **Checking account located at Wells Fargo - Service** | - | 1,242.56 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Largo Showroom - Kitchen display decorations, artwork, 3 refrigerators, 2 microwaves, customer tables and 12 chairs, 2 tvs, dvd player, 2 bistro table sets, office desk and 5 chairs** | - | 5,000.00 |
| | | **Clearwater Showroom - Refrigerator, microwave, table, 2 dining room table and chairs, customer table and chairs, kithen display decorations, tv and decorative stools** | - | 1,000.00 |
| | | **St. Petersburg Showroom - Glass dining room tables and chairs, microwave, refrigerator, customer table and chairs, decorative stools, computer desk and chair** | - | 500.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

|  | Sub-Total >  (Total of this page) | **20,618.72** |
|---|---|---|

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                  ,    Case No.   **8:14-bk-13283**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached list - Sales** | - | 64,013.78 |
| | | **See attached list - Service** | - | 26,697.94 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **90,711.72**
(Total of this page)

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

**ACCOUNTS RECIEVABLES (sales locations)**

| | |
|---|---|
| Cobb | 1,000.00 |
| Crawford | 640.00 |
| Eagle | 695.45 |
| Haugubrook | 208.40 |
| Mitchell | 151.44 |
| Mobley | 213.55 |
| Palm Shores | 1,549.95 |
| Palm Shores | 1,179.80 |
| Pinellas County | 996.85 |
| Swinton | 1,266.18 |
| Crossman | 2,334.53 |
| Duffy (L-153436) | 227.19 |
| Farmer | 4,138.42 |
| Farrell | 6,898.95 |
| Finch (S-65563) | 10,669.87 |
| Gulfcoast (S-65638) | 4,165.17 |
| Hannigan (L-153602) | 1,098.38 |
| Johnson (L-153842) | 917.75 |
| Kel Construction (L-153724) | 1,650.95 |
| Kerr (S-65953) | 1,869.12 |
| Lightfield (S-66010) | 4,000.00 |
| Martinez (L-153255) | 511.93 |
| Mauch (L-153801) | 767.90 |
| McLendon (L-153592) | 1,400.00 |
| Motley | 259.95 |
| Richardson (L-149740 | 406.15 |
| Sanchez | 4,800.00 |
| Schooley | 7,000.00 |
| Smith | 855.95 |
| Wheeler | 2,139.95 |
| | **64,013.78** |

**A/R - SERVICE DEPARTMENT**

| | BILLED | |
|---|---|---|
| A&K | 58.31 | BEFORE |
| ADIRONDAK | 128.25 | |
| BAYCARE | 59 | |
| DALY(PET PAL) | 59 | |
| RESIDEENCES AT SANDPEARL | 502.9 | |
| CLEARWATER MARINE AQUARIUM | 299 | |
| | 1,106.46 | |

| | | TO BE BILLED | | | | |
|---|---|---|---|---|---|---|
| | | | $ | 1,106.46 | BILLING | |
| | | | $ | 22,575.48 | WARR | |
| WHIRPOOL | 2,737.83 | 701.00 | $ | 3,016.00 | WARR | |
| FRIGIDAIRE | 2,262.33 | 671.00 | | | | |
| GE | 853.87 | 630.00 | $ | **26,697.94** | **TOTAL** | |
| NEW LEAF | 865.32 | 98.00 | | | | |
| WARRENTECH | 15,856.13 | 916.00 | | | | |
| | 22,575.48 | 3,016.00 | | | | |

B6B (Official Form 6B) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                          ,    Case No.    **8:14-bk-13283**
                                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Potential claims against the Estate of Darrell C. Hoag** | - | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Possible tax attributes** | - | **Unknown** |
| | | **Potential counterclaims and/or damages arising from TRO** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **APSCO logo trademark for use of APSCO name and logo for appliance sale and repair** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **List of service customers** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2013 Buick Encore** | - | **19,900.00** |
| | | **2003 BMW** | - | **12,700.00** |
| | | **2003 Chevrolet Van** | - | **4,000.00** |
| | | **2002 Isuzu Delivery Truck #12** | - | **12,000.00** |
| | | **2002 Isuzu Delivery Truck #5** | - | **12,000.00** |
| | | **2002 Isuzu Delivery Truck #8** | - | **12,000.00** |
| | | **2004 Isuzu Delivery Truck #14** | - | **14,000.00** |
| | | **2001 Isuzu Small Box** | - | **9,000.00** |
| | | **2006 Isuzu Delivery Truck #13** | - | **19,000.00** |
| | | **2004 Isuzu Delivery Truck #11** | - | **14,000.00** |
| | | **2008 Chevrolet Service Van** | - | **11,300.00** |

Sub-Total >    **139,900.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __APSCO Appliance & TV Centers, Inc._____,    Case No.    __8:14-bk-13283_____
                                                                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2006 Chevrolet Service Van - 102,146 miles | - | 7,800.00 |
| | | 2008 Chevrolet Service Van - 176,544 miles | - | 5,500.00 |
| | | 2006 Chevrolet Service Van - 114,480 miles | - | 9,500.00 |
| | | 2008 Chevrolet Service Van - 73,684 miles | - | 12,600.00 |
| | | 2008 Chevrolet Service Van - 165,510 miles | - | 7,000.00 |
| | | 2003 Chevrolet Service Van | - | 4,000.00 |
| | | 2003 Chevrolet Service Van -102,233 miles | - | 5,400.00 |
| | | 2007 Chevrolet Service Van - 82,294 miles | - | 10,700.00 |
| | | 2003 Chevrolet Service Van - 165,259 miles | - | 4,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 16 Desktop computers, 6 laptops, various programs and server | - | 16,526.40 |
| | | 18 monitors, 3 desktops, scanner, 6 printers | - | 1,275.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Forklift, built in desks and sales counters | - | 6,035.00 |
| 30. Inventory. | | GE Finance Inventory - See attached list | - | Unknown |
| | | TCF inventory - See attached list | - | Unknown |
| | | Whirlpool Inventory - see attached list | - | Unknown |
| | | Inventory from service department - see attached list | - | 1,039,040.24 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    1,129,376.64
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

| LOC | BRAND | MODEL NUMBER | SERIAL # | PURCHASE METHOD | INVOICE COST |
|---|---|---|---|---|---|
| wh | AIR KING | AV1304 | N/A | N/A | *unknown* |
| wh | AIR KING | AV1308 | N/A | N/A | *unknown* |
| c | AMANA | ABB1921BRW | K33713639 | GECAP | 678.00 |
| wh | AMANA | ABB1921BRW | K33908765 | GECAP | 678.00 |
| L | AMANA | ABB1921BRW | K34116282 | *GECAP* | 678.00 |
| s | AMANA | ABB1921WEW | K14816996 | *GECAP* | 678.00 |
| L | AMANA | ABB2224BRW | K43820562 | WP Direct | 899.00 |
| L | ELUX | E30WD75EPS1 | NF53008106 | GECAP | *unknown* |
| c | ELUX | E36IC75FSS | | GECAP | *unknown* |
| s | ELUX | EI23CS65KS | 4A22714473 | *GECAP* | *unknown* |
| c | ELUX | EI23CS65KS | 4A22804356 | *GECAP* | *unknown* |
| c | ELUX | EI27M045GSA | 7G81102349 | *GECAP* | *unknown* |
| c | ELUX | EI30BM55HSB | 9G00200002 | *GECAP* | *unknown* |
| s | ELUX | EIED50LIW | 4D33303742 | GECAP | *unknown* |
| c | ELUX | EIED50LIW | 4D34004499 | GECAP | *unknown* |
| c | ELUX | EIED50LIW | 4D41113832 | *unknown* | *unknown* |
| c | ELUX | EIED55HIW | 4D92601637 | *unknown* | *unknown* |
| c | ELUX | EIFLW50LIW | 4C34001671 | GECAP | *unknown* |
| c | ELUX | EIFLW50LIW | 4C41202337 | *unknown* | *unknown* |
| c | ELUX | EW36CC55GS | | GECAP | *unknown* |
| L | ELUX | EW36CC55GS2 | NF81518666 | *unknown* | *unknown* |
| L | ELUX | EW36EC55GS | NF23824629 | *unknown* | *unknown* |
| L | ELUX | RH30WC55GS | | *unknown* | *unknown* |
| L | ELUX | RH30WC55GS | | *unknown* | *unknown* |
| wh | FRIG | 5304444802 | N/A | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4513105036 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4516105040 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4516105044 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4516105049 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4S13105036 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4S13105040 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4S13105044 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15A | 4S13105049 | *unknown* | *unknown* |
| wh | FRIG | CFPWD15W | | *unknown* | *unknown* |
| wh | FRIG | CFPWD15W | | *unknown* | *unknown* |
| c | FRIG | DGBD2438PF | TH34243906 | GECAP | *unknown* |
| L | FRIG | DGBD2438PF | TH34246094 | GECAP | *unknown* |
| c | FRIG | DGHF2360DF | 4A42829454 | TCF | 1,533.00 |
| c | FRIG | DGUS2645LF | 4A14708468 | GECAP | *unknown* |
| L | FRIG | DGUS2645LF | 4A40912405 | TCF | 892.00 |
| wh | FRIG | DGUS2645LF | 4A42602917 | TCF | 907.00 |
| wh | FRIG | DGUS2645LF | 4A42602918 | TCF | 907.00 |
| wh | FRIG | DGUS2645LF | 4A42602925 | TCF | 907.00 |
| wh | FRIG | DGUS2645LF | 4A42602927 | TCF | 907.00 |
| L | FRIG | DGUS2645LF | 4A43121768 | TCF | 902.00 |
| c | FRIG | DGUS2645LF | 4A43121772 | TCF | 902.00 |
| c | FRIG | DGUS2646LF | 4A24512157 | GECAP | *902.00* |
| wh | FRIG | F36WC19EC | N/A | *unknown* | *unknown* |
| wh | FRIG | FAF16D7M | Frigidaire IRONS | Free/Promo | N/A |
| s | FRIG | FAFW3001LW | 4C15002902 | GECAP | *unknown* |
| c | FRIG | FAFW3001LW | 4C41115842 | TCF | 490.00 |
| wh | FRIG | FAQE7001LW | 4D42606327 | TCF | 390.00 |
| s | FRIG | FAQE7001LW | *4D42606361 (or 6331?)* | *unknown* | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| s | FRIG | FAQE7011LW | 4D20201788 | GECAP | *unknown* |
| s | FRIG | FASE7073NW | 4D30407256 | GECAP | *unknown* |
| L | FRIG | FDB2400KS | TH20958377 | GECAP | *unknown* |
| c | FRIG | FDB2401HIC | KH85200944 | GECAP | *unknown* |
| c | FRIG | FDB2401HIC | KH94902319 | GECAP | *unknown* |
| c | FRIG | FDB2401HIS | KH84204139 | GECAP | *unknown* |
| L | FRIG | FDB2410HIC | KH24401567 | GECAP | *unknown* |
| s | FRIG | FDB2410HIC | KH84502172 | GECAP | *unknown* |
| wh | FRIG | FDB2410HIS | KH24401446 | *unknown* | *unknown* |
| wh | FRIG | FDB2410HIS | KH34400746 | GECAP | 408.00 |
| s | FRIG | FEB24S2AB | NF40929480 | TCF | 591.00 |
| L | FRIG | FEB24S5AB | NF34633007 | GECAP | *unknown* |
| wh | FRIG | FEB24S5AS | NF20727299 | GECAP | *unknown* |
| c | FRIG | FEB24S5AS | NF21006202 | GECAP | *unknown* |
| wh | FRIG | FEB24S5AS | NF30527736 | *unknown* | *unknown* |
| wh | FRIG | FEB24S5AS | NF41023887 | TCF | 744.00 |
| wh | FRIG | FEB24S5AS | NF41023888 | TCF | 744.00 |
| L | FRIG | FEB30S5DSF | NF73826446 | GECAP | *unknown* |
| c | FRIG | FEC30C4ACD | NF50617237 | GECAP | *unknown* |
| c | FRIG | FFBD1821MB | KH25000037 | GECAP | *unknown* |
| L | FRIG | FFBD1821MW | KH34401529 | *GECAP* | *unknown* |
| s | FRIG | FFBD1821NB | KH30303302 | GECAP | *unknown* |
| s | FRIG | FFEC07M4NW | RB24907690 | GECAP | *unknown* |
| c | FRIG | FFEC3024LB | 3F95200858 | *unknown* | *unknown* |
| L | FRIG | FFEC3024LB | | TCF | *unknown* |
| s | FRIG | FFEC3024LW | 3F21903995 | TCF | 402.00 |
| s | FRIG | FFEC3024LW | 3F34904817 | GECAP | 402.00 |
| s | FRIG | FFEC3024LW | 3F4105025 | *unknown* | *unknown* |
| L | FRIG | FFEC3025LW | | *unknown* | *unknown* |
| L | FRIG | FFEF3015LB | VF30363231 | *GECAP* | *unknown* |
| L | FRIG | FFEF3015LM | VF30578026 | *GECAP* | *unknown* |
| L | FRIG | FFEF3015PB | VF30553223 | *GECAP* | *unknown* |
| s | FRIG | FFEF3015PB | VF30553224 | *GECAP* | *unknown* |
| L | FRIG | FFEF3048LS | VF1965048 | *unknown* | *unknown* |
| s | FRIG | FFEF3048LS | VF313371662 | *unknown* | *unknown* |
| wh | FRIG | FFEF3048LS | VF40990284 | TCF | 447.00 |
| wh | FRIG | FFEF3048LS | VF42370855 | TCF | 477.00 |
| wh | FRIG | FFEF3048LS | VF42370859 | TCF | 477.00 |
| c | FRIG | FFES3025BF | NF24223060 | GECAP | 998.00 |
| L | FRIG | FFES3025LB | NF00924915 | GECAP | *unknown* |
| wh | FRIG | FFES3025LB | NF24223059 | GECAP | 998.00 |
| s | FRIG | FFES3025LB | NF24820096 | *GECAP* | *unknown* |
| L | FRIG | FFES3025LS | NF12715501 | GECAP | *unknown* |
| s | FRIG | FFES3025LS | NF30425672 | GECAP | *unknown* |
| s | FRIG | FFES3025LW | NF30323177 | GECAP | *unknown* |
| wh | FRIG | FFES3025PB | AF40300823 | TCF | 998.00 |
| L | FRIG | FFES3025PW | AF34602212 | *unknown* | *unknown* |
| wh | FRIG | FFES3025PW | AF40400647 | TCF | 998.00 |
| L | FRIG | FFET3025LS | NF11928924 | GECAP | *unknown* |
| L | FRIG | FFEW2725PWB | AF41700066 | TCF | 759.00 |
| c | FRIG | FFEW2726LW | NF00425725?? | *unknown* | *unknown* |
| c | FRIG | FFEW3025LB | NF12220626 | GECAP | *unknown* |
| c | FRIG | FFEW3025LB | NF13525424 | GECAP | *unknown* |
| c | FRIG | FFFC05M4NW | RB24903363 | GECAP | *unknown* |
| wh | FRIG | FFFS5115PW | 4C43511705 | TCF | 640.00 |

| c | FRIG | FFFW5100PW | 4C41005234 | TCF | 592.00 |
|---|---|---|---|---|---|
| s | FRIG | FFHB2740PS | 4A31213041 | GECAP | *unknown* |
| c | FRIG | FFHB2740PS | 4A31213046 | GECAP | *unknown* |
| wh | FRIG | FFHB2740PS | 4A40907598 | TCF | 1,185.00 |
| wh | FRIG | FFHS2322MS | 4A43104776 | TCF | 799.00 |
| L | FRIG | FFHS2322MSD | 4A41400029 | TCF | 819.00 |
| c | FRIG | FFHS2322MSD | 4A43104778 | TCF | 799.00 |
| s | FRIG | FFHS2622MB | 4A40213669 | GECAP | *unknown* |
| c | FRIG | FFHS2622MS | 4A13113588 | GECAP | *unknown* |
| s | FRIG | FFHS2622MS | 4A30414784 | GECAP | *unknown* |
| L | FRIG | FFHS2622MS | 4A31114708 | GECAP | *unknown* |
| s | FRIG | FFHS2622MS | 4A34500394 | GECAP | *unknown* |
| wh | FRIG | FFHS2622MS | 4A41612138 | TCF | 819.00 |
| c | FRIG | FFHS2622MWF | 4A40909085 | TCF | 737.00 |
| L | FRIG | FFHS2622MWF | 4A40909152 | TCF | 737.00 |
| c | FRIG | FFHT1713LW | BA13310930 | GECAP | *unknown* |
| c | FRIG | FFHT1826LQ | BA40509910 | GECAP | 477.00 |
| c | FRIG | FFHT1826PS | BA32142517 | GECAP | *552.00* |
| s | FRIG | FFHT1826PS | BA42220090 | TCF | 552.00 |
| s | FRIG | FFHT2126PS | 4A33507843 | GECAP | *unknown* |
| c | FRIG | FFLE2022MN | 4E30505517 | GECAP | *unknown* |
| c | FRIG | FFLE2022MN | 4E41012366 | TCF | 919.00 |
| L | FRIG | FFLE2022MW | 4E31502465 | GECAP | *unknown* |
| s | FRIG | FFLE2022MW | 4E32903166 | GECAP | *unknown* |
| wh | FRIG | FFLE2022MW | 4E41012315 | TCF | 919.00 |
| wh | FRIG | FFLE2022MW | 4E41012364 | TCF | 919.00 |
| wh | FRIG | FFMOTK27LS | KG20161026 | GECAP | *unknown* |
| s | FRIG | FFMV152CLB | KG02804516 | GECAP | *unknown* |
| L | FRIG | FFMV152CLW | KG02804476 | GECAP | *unknown* |
| c | FRIG | FFMV154CLS | KG04404544 | *unknown* | *unknown* |
| c | FRIG | FFMV154CLS | KG30504135 | GECAP | *unknown* |
| wh | FRIG | FFMV162LW | KG23304289 | GECAP | 155.00 |
| c | FRIG | FFMV162LW | KG31815377 | GECAP | 155.00 |
| wh | FRIG | FFMV162LW | KG40865531 | *unknown* | *unknown* |
| c | FRIG | FFMV162LW | KG43009618 | *unknown* | *unknown* |
| L | FRIG | FFMV164LM | KG23304339 | GECAP | *unknown* |
| c | FRIG | FFMV164LS | KG22916973 | *unknown* | *unknown* |
| c | FRIG | FFMV164LS | KG23504299 | *unknown* | *unknown* |
| wh | FRIG | FFMV164LS | KG41505428 | TCF | 192.00 |
| wh | FRIG | FFMV164LS | KG41505628 | TCF | 192.00 |
| wh | FRIG | FFMV164LS | KG41509568 | TCF | 192.00 |
| wh | FRIG | FFMV164LS | KG41509569 | TCF | 192.00 |
| c | FRIG | FFMV164LS | KG42813088 | TCF | 178.00 |
| L | FRIG | FFMV164LSA | KG42813092 | TCF | 178.00 |
| wh | FRIG | FFMV173KG | 9G33104117 | TCF | 248.00 |
| wh | FRIG | FFMV173KG | 9G34501332 | TCF | 248.00 |
| c | FRIG | FFQE5100PA | 4D40218007 | TCF | 470.00 |
| wh | FRIG | FFSG5115PW | 4D43505675 | DIRECT | 600.00 |
| L | FRIG | FFTR1513LWE | BA41614758 | TCF | 463.00 |
| wh | FRIG | FFTR1713LW | BA30822775 | *unknown* | *unknown* |
| L | FRIG | FFTR1817LB | BA40223891 | TCF | *unknown* |
| L | FRIG | FFTR1817LB | BA42335371 | TCF | 496.00 |
| L | FRIG | FFTR21D2PW | 4A30913557 | GECAP | *unknown* |
| s | FRIG | FGEC3045KB | 3F12003495 | *unknown* | *unknown* |
| s | FRIG | FGEC3045KB | 3F40302469 | TCF | 402.00 |

| | | | | | |
|---|---|---|---|---|---|
| c | FRIG | FGEC3045KB | 3F93502372 | *unknown* | *unknown* |
| L | FRIG | FGEC3045KB | | *unknown* | *unknown* |
| s | FRIG | FGEC306SKB | 3F93400916 | *unknown* | *unknown* |
| c | FRIG | FGEF302NTF | NF32226668 | TCF | 925.00 |
| L | FRIG | FGEF302TNF | NF30622574 | GECAP | *unknown* |
| L | FRIG | FGEF3032MB | VF32858633 | GECAP | *unknown* |
| wh | FRIG | FGEF3032MF | VF40242740 | TCF | 531.00 |
| wh | FRIG | FGEF3032MF | VF40242760 | TCF | 531.00 |
| c | FRIG | FGEF3032MW | VF24693661 | GECAP | *unknown* |
| L | FRIG | FGES3065KB | NF12222795 | GECAP | *unknown* |
| s | FRIG | FGES3065KFG | NF24927022 | GECAP | *unknown* |
| c | FRIG | FGES3065KW | NF12023784 | GECAP | *unknown* |
| s | FRIG | FGES3065PB | AF34902794 | GECAP | *unknown* |
| wh | FRIG | FGES3065PF | AF35002064 | TCF | 1,254.00 |
| c | FRIG | FGES3065PW | AF34401486 | GECAP | *unknown* |
| L | FRIG | FGES3065PW | AF34401978 | GECAP | *unknown* |
| c | FRIG | FGEW2745KBB | NF04628488 | GECAP | *unknown* |
| c | FRIG | FGEW2745KFB | NF04231022 | GECAP | *unknown* |
| c | FRIG | FGF337BCE | VF44013018 | GECAP | *unknown* |
| c | FRIG | FGHC2331OF | 4A41109704 | TCF | 966.00 |
| wh | FRIG | FGHC2331PF | 4A42802616 | DIRECT | 1,091.00 |
| s | FRIG | FGHC2345LF | 4A31001897 | GECAP | *unknown* |
| L | FRIG | FGHC2345LF | 4A31001922 | *unknown* | *unknown* |
| c | FRIG | FGHD2465MW | TH30564722 | GECAP | *unknown* |
| c | FRIG | FGHD2465NA | TH21339365 | *unknown* | *unknown* |
| c | FRIG | FGHD2465NB | TH30286891 | *unknown* | *unknown* |
| L | FRIG | FGHD2465NB | TH30322036 | *unknown* | *unknown* |
| wh | FRIG | FGHD2465NB | TH41360043 | *unknown* | *unknown* |
| L | FRIG | FGHD2465NF | TH31993795 | GECAP | *unknown* |
| s | FRIG | FGID2466QF | TH42572193 | TCF | 368.00 |
| L | FRIG | FGID2466QF | TH42572323 | TCF | 368.00 |
| c | FRIG | FGID2466QF | TH42572332 | TCF | 368.00 |
| c | FRIG | FGID2466QF | TH42572333 | TCF | 368.00 |
| wh | FRIG | FGID2466QF | TH43719678 | TCF | 385.00 |
| wh | FRIG | FGID2466QF | TH43719737 | TCF | 385.00 |
| c | FRIG | FGID2466QF | TH43839450 | TCF | 385.00 |
| wh | FRIG | FGID2466QF | TH43839451 | TCF | 385.00 |
| wh | FRIG | FGID2466QF | TH43839469 | *unknown* | *unknown* |
| c | FRIG | FGID2474QF | KH40330245 | TCF | 460.00 |
| wh | FRIG | FGID2474QF | KH41931499 | *unknown* | *unknown* |
| wh | FRIG | FGID2474QF | KH41931954 | TCF | 485.00 |
| L | FRIG | FGMV173KB | 9G24800622 | GECAP | *unknown* |
| L | FRIG | FGMV173KB | 9G31402521 | GECAP | *unknown* |
| L | FRIG | FGMV173KQ | 9G34501404 | TCF | 248.00 |
| c | FRIG | FGMV173KW | 9G92604637 | GECAP | *unknown* |
| c | FRIG | FGMV174KFB | 9G21902177 | *unknown* | *unknown* |
| L | FRIG | FGMV174KFB | 9G23100215 | GECAP | *unknown* |
| c | FRIG | FGMV175QF | KG42107214 | TCF | 268.00 |
| wh | FRIG | FHWC3660LSA | 43330172 | *unknown* | *unknown* |
| L | FRIG | FL Washer | **NO SERIAL TAG** | *unknown* | *unknown* |
| c | FRIG | FPBM189KFA | 9G90700854 | GECAP | *unknown* |
| L | FRIG | FPDS3085KF | NF31031192 | GECAP | *unknown* |
| c | FRIG | FPEF3081KF | VF92351681 | GECAP | *unknown* |
| c | FRIG | FPES3085KF | NF12218265 | GECAP | *unknown* |
| L | FRIG | FPES3085KF | NF21118146 | GECAP | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| s | FRIG | FPES3085KF | NF32023919 | GECAP | *unknown* |
| s | FRIG | FPES3085KF | NF32118727 | GECAP | *unknown* |
| wh | FRIG | FPES3085KF | NF34927736 | TCF | 1,422.00 |
| c | FRIG | FPES3085KF | NF92527515 | GECAP | *unknown* |
| c | FRIG | FPET3085KF | NF93928725 | GECAP | *unknown* |
| s | FRIG | FPEW3085KF | NF14327261 | GECAP | *unknown* |
| L | FRIG | FPHC2398LF | 4A22600007 | GECAP | *unknown* |
| L | FRIG | FPHD2491KF | KH01400614 | GECAP | *unknown* |
| wh | FRIG | FPHD2491KF | KH33612111 | TCF | 466.00 |
| wh | FRIG | FPHD2491KF | KH33612365 | TCF | 466.00 |
| c | FRIG | FPHG2399MF | 4A30405358 | GECAP | *unknown* |
| L | FRIG | FPHG2399PF | 4A41603887 | TCF | 1,788.00 |
| s | FRIG | FPHS2699PF3 | 4A42602557 | TCF | 1,055.00 |
| s | FRIG | FPID2495QF | KH40431034 | TCF | *unknown* |
| L | FRIG | FPID2495QF | KH40431061 | *unknown* | *unknown* |
| L | FRIG | FPMC3085KFC | NF35127737 | GECAP | *unknown* |
| c | FRIG | FPMV189KF | 9G02806517 | GECAP | *unknown* |
| wh | FRIG | FPMV189KF | 9G22802923 | *unknown* | *unknown* |
| c | FRIG | FPUS2698LF | 4A0401262 | *unknown* | *unknown* |
| L | FRIG | FPUS2698LF | 4A04507482 | GECAP | *unknown* |
| L | FRIG | FRIG GALLERY SS | ??? | *unknown* | *unknown* |
| wh | FRIG | IM115 (icemaker) | N/A | DIRECT | 37.00 |
| wh | FRIG | IM115 (icemaker) | N/A | DIRECT | 37.00 |
| wh | FRIG | NLPWD15 | N/A | *unknown* | *99.00* |
| wh | FRIG | NLPWD15 | N/A | *unknown* | *99.00* |
| wh | FRIG | NLPWD15 | N/A | *unknown* | *99.00* |
| wh | FRIG | PCK4200 | N/A | DIRECT | 20.00 |
| wh | FRIG | STACKIT4X | | GECAP | 19.80 |
| wh | FRIG | STACKIT4X | | GECAP | 19.80 |
| L | FRIG | FD REF, STAINLESS | | *unknown* | *unknown* |
| s | GE | C2S985SET7SS | HD120646P | TCF | 2,181.39 |
| L | GE | CDT725SSFSS | HD758372B | TCF | 748.52 |
| c | GE | CDT725SSFSS | RA860787B | *unknown* | *754.00* |
| s | GE | CDT725SSFSS | ZA797525B | TCF | 670.83 |
| s | GE | CFE29TCDBSS | DA505747 | GECAP | *unknown* |
| L | GE | CGS990SET4SS | *TA118901P???* | *unknown* | *unknown* |
| s | GE | CS975SD3SS | HD109025P | TCF | 2,003.64 |
| L | GE | CS980STSS | RA135697P | GECAP | *unknown* |
| c | GE | CSA1201RSS | MA300461K | GECAP | *unknown* |
| L | GE | CSA1201RSS | MA300469K | GECAP | *unknown* |
| wh | GE | GCC1500RBB | HD900082C | TCF | 632.00 |
| L | GE | GDF520PGDWW | HD765197B | TCF | 283.00 |
| s | GE | GDF520PSF2SS | AD725774B | GECAP | *unknown* |
| s | GE | GDF520PSFSS | DD823924B | TCF | 389.42 |
| L | GE | GDF5408MFES | DD708445B | TCF | 443.39 |
| wh | GE | GDF540HSFSS | TD810866B | DIRECT | 479.00 |
| c | GE | GDT550HGDBB | SA749774 | *unknown* | *unknown* |
| c | GE | GDT550HGDWW | AD726943B | TCF | 384.68 |
| wh | GE | GDT550HGDWW | DD782808B | *unknown* | *unknown* |
| c | GE | GDT550HGDWW | VZ707560B | GECAP | *unknown* |
| L | GE | GDT550HGDWW | ZZ701899B | GECAP | *unknown* |
| L | GE | GDT550HSDSS | SA814047B | GECAP | *unknown* |
| c | GE | GDT580SGFBB | FD754645B | TCF | 402.00 |
| L | GE | GDT580SGFBB | FD754648B | TCF | 402.00 |
| s | GE | GDT580SMFES | MA786950B | GECAP | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| c | GE | GDT580SMFES | MA786954B | GECAP | *unknown* |
| wh | GE | GDT580SSFSS | SD782350B | DIRECT | 639.00 |
| L | GE | GDT720GSF0WW | AD728498B | TCF | 602.27 |
| c | GE | GDT720SGF0BB | SA768046B | TCF | 595.98 |
| s | GE | GDT720SGF0WW | AD813364B | TCF | 595.98 |
| c | GE | GDT720SGF0WW | TA803260B | TCF | 602.27 |
| c | GE | GDT720SGF2BB | LD948566B | TCF | 536.00 |
| wh | GE | GDT720SGFBB | LD948496B | TCF | 536.00 |
| wh | GE | GDT720SGFWW | TA803249B | TCF | 602.27 |
| wh | GE | GDT720SSFSS | HD726235B | TCF | 639.90 |
| L | GE | GDT720SSFSS | MA796103B | GECAP | *639.90* |
| wh | GE | GDT720SSFSS | RD801951B | TCF | 639.90 |
| wh | GE | GDT720SSFSS | RD801967B | TCF | 639.90 |
| wh | GE | GDT720SSFSS | TA715664B | TCF | 603.00 |
| L | GE | GFDR480EFWW | GD931254G | TCF | 760.37 |
| L | GE | GFDR480EFWW | LA182031G | GECAP | *unknown* |
| c | GE | GFDR480EFWW | LA902888G | *unknown* | *unknown* |
| s | GE | GFDS140ED1WW | FD850722C | TCF | 545.76 |
| s | GE | GFDS140EDWW | MZ851493C | GECAP | *unknown* |
| c | GE | GFDS150ED1WW | LA850201C | *unknown* | *unknown* |
| s | GE | GFDS260EFWW | HA139343G | GECAP | *unknown* |
| L | GE | GFDS260EFWW | HA165614G | GECAP | *unknown* |
| c | GE | GFDS260EFWW | HA172381G | GECAP | *unknown* |
| s | GE | GFE29HGDAWW | VZ502977 | GECAP | *unknown* |
| s | GE | GFE29HGDAWW | VZ519094 | *unknown* | *unknown* |
| L | GE | GFE29HGDEWW | FD508413 | TCF | 1,585.62 |
| c | GE | GFE29HGDEWW | FD508415 | TCF | 1,585.62 |
| L | GE | GFE29HGDEWW | FD508616 | TCF | 1,865.39 |
| wh | GE | GFE29HGDWW | FD508626 | TCF | 1,865.39 |
| wh | GE | GFE29HGDWW | FD508628 | TCF | 1,865.39 |
| wh | GE | GFE29HGDWW | FD508633 | TCF | 1,865.39 |
| c | GE | GFE29HMDAES | AA511743 | GECAP | *unknown* |
| L | GE | GFE29HSDASS | TZ505898 | GECAP | *unknown* |
| s | GE | GFE29HSDCSS | LA511437 | GECAP | *unknown* |
| L | GE | GFWR4800FWW | ZA135191G | GECAP | *unknown* |
| c | GE | GFWS1500DWW | TA200018T | GECAP | *unknown* |
| s | GE | GFWS2600F0WW | MA134534G | GECAP | *unknown* |
| c | GE | GFWS2600F0WW | MA134556G | GECAP | *unknown* |
| s | GE | GFWS2600F0WW | RA901610G | GECAP | *unknown* |
| L | GE | GFWS2600FWW | HD925863G | TCF | 720.87 |
| c | GE | GLDT696DSS | ZZ804381C | *unknown* | *unknown* |
| s | GE | GLDT696DSS | ZZ804387C | GECAP | |
| c | GE | GSE26GEDCSS | HD403080 | TCF | *unknown* |
| wh | GE | GSE26GGEWW | TA406410 | TCF | 850.00 |
| s | GE | GSE26GSEDCSS | HD403210 | TCF | 875.00 |
| c | GE | GSHS26HGDSS | AZ419865 | GECAP | *887.00* |
| wh | GE | GTDP490EDS | VA740036A | TCF | 379.17 |
| c | GE | GTDP490EDW | AD730093A | TCF | 375.21 |
| L | GE | GTDP490EDWS | FZ7081516A | GECAP | *379.17* |
| L | GE | GTDP740EDWW | RA881007C | GECAP | 567.81 |
| s | GE | GTDP740EDWW | VZ056534C | GECAP | *567.81* |
| L | GE | GTDP740EDWW | VZ056547C | GECAP | *567.81* |
| c | GE | GTDS820ED0WS | VZ056003C | GECAP | *639.90* |
| L | GE | GTDS820EDWS | LA801275C | GECAP | *639.90* |
| s | GE | GTDS820EDWS | LA803407C | GECAP | *639.90* |

| wh | GE | GTS18GBEBB | AD752806 | TCF | *442.00* |
|----|----|-----------|----------|-----|--------|
| wh | GE | GTS18GBEBB | DD782364 | TCF | 442.00 |
| wh | GE | GTS18GBEBB | FD798762 | TCF | 442.00 |
| L | GE | GTS18GBEBB | FD803682 | *unknown* | *442.00* |
| L | GE | GTS18GBEBB | FD835548 | TCF | 442.00 |
| L | GE | GTS18GBEBB | TA857010 | GECAP | *379.00* |
| c | GE | GTS18GBEBB | TA857013 | GECAP | *379.00* |
| s | GE | GTS18GBEJRBB | AD752828 | TCF | 442.00 |
| wh | GE | GTS18GBEWW | FD779166 | TCF | 442.00 |
| L | GE | GTUP270EM4WW | AD009774 | GECAP | 1,067.49 |
| c | GE | GTUP270EM4WW | ZA003200C | *unknown* | *unknown* |
| c | GE | GTWN8250D0WS | VA136741G | TCF | 561.00 |
| s | GE | GZS23HSECFSS | FD416995 | TCF | 1,679.74 |
| c | GE | GZS23HSECFSS | FD417024 | TCF | 1,679.74 |
| wh | GE | IM4A | | *GECAP* | 73.00 |
| L | GE | JB640DF1CC | FD213779Q | TCF | 461.43 |
| L | GE | JB650EF1ES | MD215368Q | TCF | 575.71 |
| L | GE | JB690EF1ES | MD228807Q | TCF | 536.00 |
| wh | GE | JB695EFES | FD271385Q | TCF | 525.00 |
| wh | GE | JB750DFBB | FD225697Q | TCF | 603.00 |
| L | GE | JB750DFBB | RA272844Q | GECAP | *603.00* |
| wh | GE | JB750DFCC | DD266860Q | TCF | 635.78 |
| c | GE | JB750DFCC | FD264074Q | TCF | 635.78 |
| wh | GE | JB750DFCC | FD264077Q | TCF | 635.78 |
| s | GE | JB750DFCC | TA226429Q | GECAP | *635.78* |
| wh | GE | JB750DFWW | FD201960Q | TCF | 629.14 |
| wh | GE | JB750DFWW | MD232775Q | TCF | 603.00 |
| c | GE | JB750EFES | MA242673Q | GECAP | *690.73* |
| c | GE | JB750SFSS | FD229323Q | TCF | 690.73 |
| wh | GE | JB750SFSS | TA286737Q | TCF | 669.00 |
| c | GE | JEM25DM4WW | AZ335827B | GECAP | *163.00* |
| s | GE | JGB650EEFES | GD102849P | TCF | 647.80 |
| L | GE | JMP31W0C1WW | AA276590Q | GECAP | *unknown* |
| wh | GE | JP356BMBB | AD712274Q | GECAP | 691.25 |
| s | GE | JP356BMBB | MA706708Q | *unknown* | *unknown* |
| c | GE | JP356BMBB | MA7152360 | *unknown* | *unknown* |
| L | GE | JP365BMBB | | TCF? | *unknown* |
| L | GE | JS630DFBB | SA203369Q | *unknown* | *unknown* |
| c | GE | JS630DFWW | SA221716Q | GECAP | *unknown* |
| L | GE | JS630DFWW | ZA208718Q | GECAP | *unknown* |
| s | GE | JS630SFSS | DD206451Q | GECAP | 1,145.50 |
| L | GE | JS630SFSS | ZA231439Q | GECAP | *unknown* |
| wh | GE | JS750SFSS | TD273756Q | J-DIRECT | 1,302.00 |
| s | GE | JSP42DN4BB | FA221131Q | GECAP | *unknown* |
| c | GE | JT1000DF2BB | DD6119530 | TCF | 846.29 |
| L | GE | JT5000SFSS | LA605266Q | GECAP | *unknown* |
| c | GE | JTP90SP3SS | GD608811Q | TCF | 1,969.07 |
| wh | GE | JV566HSS | AD801492E | TCF | 305.00 |
| L | GE | JVM3160DF2WW | LD267170A | TCF | *unknown* |
| c | GE | JVM3160DF2WW | MD294402A | TCF | 159.97 |
| wh | GE | JVM3160DFCC | MD220831A | TCF | 159.97 |
| L | GE | JVM3160RF1SS | HA201450A | GECAP | *unknown* |
| wh | GE | JVM3160RFSS | MD225720A | DIRECT | 202.00 |
| c | GE | JVM6175EF1ES | MA227030B | GECAP | *unknown* |
| c | GE | JVM6175EF1ES | SA206039B | GECAP | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| s | GE | JVM6175EFES | DD222895B | TCF | 231.07 |
| wh | GE | JVM6175EFES | GD233009B | TCF | 210.00 |
| s | GE | JVM6177DF1WW | VA229832B | TCF | 158.00 |
| wh | GE | JVM6177DFBB | AD226842B | TCF | 175.00 |
| L | GE | JVM6177DFWW | AD227360B | TCF | *unknown* |
| L | GE | JVM7195EF1ES | HD234874B | TCF | 234.00 |
| wh | GE | JVM7195EFES | HD234980B | TCF | 234.00 |
| wh | GE | JVM7195RFSS | GD212270B | TCF | 234.00 |
| s | GE | PB930SFSS | SA201762Q | GECAP | *unknown* |
| L | GE | PBM9179DFBB | SA200553K | GECAP | *unknown* |
| L | GE | PDT760SSF0SS | GD731655B | TCF | 976.64 |
| wh | GE | PDT760SSFSS | GD820980B | TCF | 976.64 |
| L | GE | PDWT280V00SS | ZZ810371B | GECAP | *unknown* |
| L | GE | PFE29PSDCSS | AD519442 | GECAP | 1,848.60 |
| wh | GE | PGP976DETBB | ZA701142Q | TCF | 1,272.72 |
| s | GE | PGS950SEFSS | GD146204P | TCF | 2,314.70 |
| wh | GE | PHP900DMBB | HD711970Q | TCF | 1,272.89 |
| wh | GE | PHP960SMSS | TD703393Q | DIRECT | 1,524.00 |
| L | GE | PP975BMBB | | *unknown* | *unknown* |
| L | GE | PS950SF1SS | TA251499Q | GECAP | *unknown* |
| c | GE | PS950SF1SS | TA255338Q | GECAP | *unknown* |
| s | GE | PS950SF1SS | TA255340Q | GECAP | *unknown* |
| L | GE | PS950SF2SS | AD234502Q | GECAP | 2,045.11 |
| L | GE | PSA9120SF1SS | SA200662K | GECAP | *unknown* |
| wh | GE | PSA9120SFSS | ZA200121K | GECAP | *unknown* |
| wh | GE | PSA9120SFSS | ZA200463K | GECAP | 781.11 |
| wh | GE | PSA9120SFSS | ZA200487K | GECAP | 781.11 |
| c | GE | PSB42YSXASS | TA595117 | GECAP | *unknown* |
| L | GE | PSB9120SF1SS | VA200156K | GECAP | *unknown* |
| wh | GE | PSB9240DFBB | ZA200043K | TCF | 1,840.70 |
| s | GE | PSE26KGEWW | SA413003 | GECAP | *unknown* |
| wh | GE | PT7550SFSS | LD607234Q | TCF | 2,517.14 |
| wh | GE | PT9050DFBB | LD606024Q | TCF | 1,860.45 |
| wh | GE | PV926NSS | AD800449E | GECAP | 1,092.00 |
| s | GE | PVM1970DR1CC | MZ302481B | GECAP | *unknown* |
| s | GE | PVM9179DF1WW | DD203658K | TCF | 390.06 |
| c | GE | PVM9179DF1WW | SA202644K | GECAP | *unknown* |
| wh | GE | PVM9179DFBB | SA200656K | TCF | 344.00 |
| wh | GE | PVM9179DFWW | HD206716K | TCF | 344.00 |
| wh | GE | PVM9179DFWW | HD206727K | TCF | 344.00 |
| wh | GE | PVM9179DFWW | HD206768K | TCF | 344.00 |
| wh | GE | PVM9179SFSS | LD200100K | TCF | 379.00 |
| wh | GE | PVM9179SFSS | LD200101K | *TCF* | *unknown* |
| wh | GE | SBSD137HWW | RA123019G | *unknown* | *unknown* |
| wh | GE | SBSD137HWW | RA158005G | *unknown* | *unknown* |
| wh | GE | SBSD137HWW | SA144085G | GECAP | *unknown* |
| L | GE | ZDP366NP6SS | ZA213115P | GECAP | *unknown* |
| L | GE | ZDWR240PBS | LA071806 | *unknown* | *unknown* |
| L | GE | ZHU36RSRSS | | *unknown* | *unknown* |
| c | GE | ZIBS240PASS | LH071135 | GECAP | *unknown* |
| L | GE | ZISP420DXCSS | TA0303620 | GECAP | *unknown* |
| s | JA | Warming Drawer | | GECAP | *unknown* |
| L | KA | Bisque Wall/Chimney Hood (OLD) | | *unknown* | *unknown* |
| c | KA | Dishwasher | wrapped for Parker | *unknown* | *unknown* |
| L | KA | KBCS24RSBS | EK04100699 | GECAP | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| s | KA | KBMS1454BSS | XN25013950 | *GECAP* | *unknown* |
| c | KA | KBMS1454SSS | XNU5011022 | *GECAP* | *unknown* |
| wh | KA | KBUIS1454BSS | XN41525536 | WP Direct | *unknown* |
| wh | KA | KCDB250GW | FN40413860 | GECAP | 96.00 |
| wh | KA | KCDS075T | FN40305317 | GECAP | 200.00 |
| wh | KA | KCMC1575BSS | KV41800064 | WP Direct | 401.00 |
| wh | KA | KCMS2255BSS | XV40800362 | WP Direct | 393.00 |
| wh | KA | KDFE304DBL | F40503391 | GECAP | 531.65 |
| wh | KA | KDFE304DBL | F40503395 | GECAP | 531.65 |
| L | KA | KDRS407VSS | D22591874 | GECAP | *unknown* |
| c | KA | KDRS467VSS | D10577065 | GECAP | 4,299.00 |
| s | KA | KDRS505XSS | D14318926 | GECAP | 1,559.00 |
| L | KA | KDTE204DWH | F41301825 | GECAP | 625.00 |
| wh | KA | KDTE334DSS | F40703019 | GECAP | 698.55 |
| wh | KA | KDTE334DSS | F40703028 | GECAP | 698.55 |
| c | KA | KDTE334DSS | F42412735 | GECAP | 698.55 |
| wh | KA | KDTE334DSS | F42412769 | GECAP | 698.55 |
| L | KA | KDTE334DSS | F42412770 | GECAP | 698.55 |
| wh | KA | KDTE334DSS | F43923817 | WP Direct | 735.00 |
| wh | KA | KDTE334DSS | F44227010 | WP Direct | 735.00 |
| s | KA | KDTE334DW | F41201720 | GECAP | 632.05 |
| wh | KA | KDTE404DBL | F43902382 | WP Direct | 766.00 |
| L | KA | KDUC10IXSS | F32202059 | GECAP | 439.00 |
| s | KA | KEBK101BSS | D30520040 | GECAP | 1,376.00 |
| c | KA | KEBS109BSS | D23832427 | *unknown* | *unknown* |
| c | KA | KECC508RPT | | *unknown* | *unknown* |
| s | KA | KECC604B | | GECAP | *unknown* |
| L | KA | KECC604BSS | | *unknown* | *unknown* |
| c | KA | KECC604BSS | | *unknown* | *unknown* |
| c | KA | KECC607BBL | D23447788 | *unknown* | *unknown* |
| c | KA | KECC607BBL | D33637357 | *unknown* | *unknown* |
| s | KA | KECC662BBL | D23217371 | *unknown* | *unknown* |
| L | KA | KECC662BBL | | *unknown* | *unknown* |
| s | KA | KECC667BBL | D30524421 | *unknown* | *unknown* |
| L | KA | KECC667BSS | | *unknown* | *unknown* |
| c | KA | KECD807XBL | | *GECAP* | *unknown* |
| wh | KA | KECP807XSS | D35011590 | *unknown* | *unknown* |
| c | KA | KEMS309BSS | D24176670 | *unknown* | *unknown* |
| s | KA | KEMS309BSS | D34021386 | *unknown* | *unknown* |
| L | KA | KERS202BBL | R24810309 | *unknown* | *unknown* |
| c | KA | KERS202BSS | R34316405 | GECAP | 819.00 |
| c | KA | KERS202BSS | R40510230 | GECAP | 794.43 |
| L | KA | KERS202BSS | R40810548 | GECAP | 794.43 |
| c | KA | KERS303BBL | R22610007 | *unknown* | *unknown* |
| s | KA | KERS303BSS | R41110582 | GECAP | 846.85 |
| s | KA | KERS303BWH | R40810262 | GECAP | 833.45 |
| L | KA | KERS807SSS | D30151969 | *unknown* | *unknown* |
| L | KA | KESS907SBL | D12549047 | *unknown* | *unknown* |
| L | KA | KESS907SSS | D32992850 | *unknown* | *unknown* |
| c | KA | KESS907SSS | D33099896 | *unknown* | *unknown* |
| L | KA | KESS907SWW | DY2594144 | *unknown* | *unknown* |
| L | KA | KESS908SPS | D23931673 | *unknown* | *unknown* |
| c | KA | KESS908SPS | D24048354 | *unknown* | *unknown* |
| c | KA | KEWS105BSS | D42504698 | *unknown* | *unknown* |
| L | KA | KEWS105SSS | DY2606973 | *unknown* | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| c | KA | KFC022EVBL | K310109283 | GECAP | *unknown* |
| c | KA | KFCS22EVMS | K30911971 | *unknown* | *unknown* |
| s | KA | KFGS306VSS | D21737890 | *unknown* | *unknown* |
| L | KA | KFGS366VSS | | *unknown* | *unknown* |
| s | KA | KFIS29BBMS | K23915425 | GECAP | *unknown* |
| c | KA | KFIS29BBMS | K42819644 | GECAP | 2,014.00 |
| L | KA | KFIS29PBMS | K32519601 | *unknown* | *unknown* |
| s | KA | KFXS25RYMS | K13193794 | *unknown* | *unknown* |
| L | KA | KFXS25RYMS | K41018130 | GECAP | 1,549.00 |
| c | KA | KGCU463VSS | | *unknown* | *unknown* |
| L | KA | KHLU162MSS | FJT0301010 | *unknown* | *unknown* |
| L | KA | KHMC1857BBL | TR26610414 | *unknown* | *unknown* |
| c | KA | KHMS2040BBL | TR30210059 | *unknown* | *unknown* |
| L | KA | KHMS2040BWH | TR33411356 | *unknown* | *unknown* |
| L | KA | KHMS2040WBL | TR21510376 | *unknown* | *unknown* |
| L | KA | KHU2830YSS | | *unknown* | *unknown* |
| L | KA | KICU265HBT | FJL2700226 | *unknown* | *unknown* |
| L | KA | KICU265HBT | | *unknown* | *unknown* |
| c | KA | KICU500XBL | | *GECAP* | *unknown* |
| L | KA | KICU508SBL | | *unknown* | *unknown* |
| wh | KA | KSC23C8EYW | HR40311521 | WP Direct | 1,845.00 |
| c | KA | KSC23C8EYY | HR32815279 | *unknown* | *unknown* |
| c | KA | KSC24C8EYW | HR34210546 | *unknown* | *unknown* |
| wh | KA | KSC24C8EYY | HR42818767 | WP Direct | 1,909.00 |
| L | KA | KSF26C4XYW | | *unknown* | *unknown* |
| s | KA | KSF26C4XYY | HR41101323 | GECAP | 1,350.00 |
| L | KA | KSSC48FTS | K32611760 | GECAP | 6,203.00 |
| wh | KA | KSSS48QTB | SY1700100 | *unknown* | *unknown* |
| L | KA | KUCS03FTSS | U40502713 | GECAP | 766.00 |
| L | KA | KUDC10FXSS | F14716013 | *unknown* | *unknown* |
| L | KA | KUDC10FXSS | F3420447 | *unknown* | *unknown* |
| L | KA | KUDC10IXSS | F32202045 | GECAP | 439.00 |
| L | KA | KUDC10IXSS | F32202058 | GECAP | 439.00 |
| L | KA | KUDC10IXSS | F32402413 | GECAP | 439.00 |
| L | KA | KUDE40FXBL | F04001033 | *unknown* | *unknown* |
| L | KA | KUDE40FXBT | F04001088 | *unknown* | *unknown* |
| c | KA | KUDE40IXWH | F04001059 | *unknown* | *unknown* |
| L | KA | KUDS30IXBT | F04301208 | *unknown* | *unknown* |
| s | KA | KUDS35FXW HA | F34902766 | *unknown* | *unknown* |
| c | KA | KUDS35FXWH | F04201072 | *unknown* | *unknown* |
| c | KA | KUIC15PHZS | K41614885 | GECAP | 1,680.00 |
| s | KA | KUIC18NNXS | K13811157 (or 59?) | *unknown* | *unknown* |
| wh | KA | KURG24RWBS | EK43200351 | WP Direct | 1,296.00 |
| c | KA | KUWS24RSBS | EK34500394 | GECAP | 1,408.00 |
| wh | KA | KUWS24RSBS | EK42800095 | WP Direct | 1,408.00 |
| L | KA | KWCU205HBT | FJJ1600079 | *unknown* | *unknown* |
| L | KA | KXW2536YSS | XH04801759 | *unknown* | *unknown* |
| c | KA | KXW4330YSS | XH14615555 | *unknown* | *unknown* |
| L | KA | KXW4330YSS | XH14902881 | *unknown* | *unknown* |
| wh | LG | DLE4870W | 303KWMK1W083 | *GECAP* | *unknown* |
| c | LG | DLE4870W | 303KWNM2Y407 | *GECAP* | *unknown* |
| s | LG | DLE4870W | 303KWTA2Y401 | *GECAP* | *unknown* |
| L | LG | DLE4870W | 303KWXD1V954 | *GECAP* | *unknown* |
| c | LG | DLEX3470 | 203KWFN7D787 | *GECAP* | *unknown* |
| s | LG | DLEX3470W | 303KWKS17813 | *GECAP* | *unknown* |

| wh | LG | DLEX3470W | 308KWJU7S132 | *GECAP* | *unknown* |
|----|----|-----------|--------------|---------|-----------|
| L | LG | DLEX3470W | 308KWNM7J031 | *GECAP* | *unknown* |
| wh | LG | KSTK1 | N/A | *GECAP* | 26.00 |
| wh | LG | KSTK1 | N/A | *GECAP* | 26.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| wh | LG | KSTK2 | N/A | *GECAP* | 30.00 |
| c | LG | LFX25973ST | 208KRLR11144 | *GECAP* | *unknown* |
| wh | LG | LFX28978ST | 111KRPV3A096 | VIKING | 1,224.00 |
| wh | LG | LFX28978ST | 111KRVQ3A047 | *GECAP* | *unknown* |
| L | LG | LFX29927ST | 304KRBY2X605 | *GECAP* | *unknown* |
| c | LG | LFX29927ST | 304KRRE2X7002 | *GECAP* | *unknown* |
| wh | LG | LFX29927ST | 306KRCF0C523 | *GECAP* | *unknown* |
| c | LG | LFX29927SW | 307KRZH3E661 | *GECAP* | *unknown* |
| c | LG | LFX31945ST | 206KRYP2Q738 | *GECAP* | *unknown* |
| L | LG | LFX31945ST | 207KRNM00511 | *GECAP* | *unknown* |
| c | LG | LRE3083SW | 310MMDK0C634 | VIKING | 649.00 |
| L | LG | LRE3083SW | 310MMJY0C668 | VIKING | 649.00 |
| L | LG | LRE3083SW | 310MMRQ0C670 | VIKING | 649.00 |
| s | LG | LTC24380SW | 311MRDZ07482 | VIKING | 767.00 |
| L | LG | MW3470HWA | 306KWWZ7V401 | *GECAP* | *775.00* |
| c | LG | WM3470HWA | 206KWEL3B420 | *GECAP* | *775.00* |
| s | LG | WM3470HWA | 302KWEL6S396 | *GECAP* | *775.00* |
| c | LG | WT4870CW | 212PNQE50580 | *GECAP* | *609.00* |
| s | LG | WT4870CW | 302PNQE3F020 | *GECAP* | *609.00* |
| s | LG | WT5070CW | 304KWWZB9561 | *GECAP* | *717.00* |
| L | MAY | 6000 WASHER | **NO SERIAL TAG** | N/A | *unknown* |
| L | MAY | MDB7749SBQ | F32901444 | *unknown* | *unknown* |
| L | MAY | MEC7430BB | | *unknown* | *unknown* |
| L | MAY | MEC7430BW | | *unknown* | *unknown* |
| s | MAY | MEC7430WB | | GECAP | *unknown* |
| c | MAY | MEC7430WB | | *unknown* | *unknown* |
| s | MAY | MEC7430WS | D22459167 | *unknown* | *unknown* |
| L | MAY | MEC7430WS | | *unknown* | *unknown* |
| L | MAY | MEC7430WS | | *unknown* | *unknown* |
| s | MAY | MEC7430WW | D00552748 | *unknown* | *unknown* |
| wh | MAY | MEC7430WW | D32375578 | GECAP | 302.00 |
| c | MAY | MEC7430WW | | *unknown* | *unknown* |
| L | MAY | MEC7536WS | D04401340 | *unknown* | *unknown* |
| L | MAY | MED3000BW | M31702370 | *unknown* | *unknown* |
| s | MAY | MED3000BW | M34705154 | GECAP | 668.00 |
| s | MAY | MED3000BW | **No Serial Tag** | *unknown* | *unknown* |
| L | MAY | MED6000AW | M30703734 | GECAP | 748.20 |
| L | MAY | MED6000AW | M30703939 | GECAP | 748.20 |
| s | MAY | MED6000AW | M31105073 | *unknown* | *unknown* |
| s | MAY | MED6000AW | M32612711 | GECAP | *756.50* |
| s | MAY | MED7000AW | M34109227 | GECAP | 769.00 |
| c | MAY | MED7000AW | M34109229 | GECAP | 769.00 |
| L | MAY | MEDB980BW | M40401577 | GECAP | 652.64 |
| c | MAY | MEDB980BW | M40502000 | GECAP | 652.64 |
| c | MAY | MEDC400BW | M33407525 | GECAP | 379.00 |
| L | MAY | MEDC400BW | M33407527 | GECAP | 379.00 |

| | | | | | |
|---|---|---|---|---|---|
| s | MAY | MEDC400BW | M41002424 | GECAP | 399.00 |
| L | MAY | MFI2670XEW | K23011355 | *unknown* | *unknown* |
| s | MAY | MGC4436BDB | D35105195 | *unknown* | *unknown* |
| s | MAY | MHW7000AW | C34150233 | GECAP | 769.00 |
| c | MAY | MMV1164WB | TR31614225 | *unknown* | *165.87* |
| wh | MAY | MMV4203WS | TR41010196 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010238 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010240 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010269 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010545 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010547 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010560 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010566 | WP Direct | 137.00 |
| c | MAY | MMV4203WS | TR41010690 | WP Direct | 137.00 |
| L | MAY | MMV4203WS | TR41010711 | GECAP | 137.00 |
| wh | MAY | MMV4203WS | TR41010734 | WP Direct | 137.00 |
| wh | MAY | MMV4203WS | TR41010769 | WP Direct | 137.00 |
| s | MAY | MMV4203WS | TR41010800 | *unknown* | *unknown* |
| s | MAY | MSF25C2EXM | HR21506188 | *unknown* | *unknown* |
| wh | WP | 8541503 | | *unknown* | *unknown* |
| wh | WP | 8572546 | | *unknown* | *unknown* |
| c | WP | 36" COOKTOP | Gold series | *unknown* | *unknown* |
| wh | WP | 857966ARP | | *unknown* | *unknown* |
| L | WP | G7CE3055XB | | *GECAP* | *unknown* |
| s | WP | G9CE3675XB | D05218763 | *unknown* | *unknown* |
| c | WP | G9CE3675XB | | *unknown* | *unknown* |
| c | WP | G9CE3675XB | | *unknown* | *unknown* |
| L | WP | G9CE367SXP OR XE | D05218762 | *unknown* | *unknown* |
| s | WP | GSF26C4EXB | HR20412740 | *unknown* | *unknown* |
| s | WP | GSF26C4EXY | HR22306359 | *unknown* | *unknown* |
| L | WP | GSF26C4EXY | HR22901637 | *unknown* | *unknown* |
| s | WP | GSF26C4EXY | HR22901650 | *unknown* | *unknown* |
| c | WP | GSF26C4EXY | HR31302268 | *unknown* | *unknown* |
| s | WP | GSF26C4EXY | HR31308878 | *unknown* | *unknown* |
| c | WP | GSS30C6EYW | HR12225747 | *unknown* | *unknown* |
| L | WP | GX7730XGS | | *unknown* | *unknown* |
| c | WP | GXW6536DXS | XH14823201 | *unknown* | *unknown* |
| wh | WP | GXW6536DXS | XH14823320 | *unknown* | *unknown* |
| L | WP | GXW6536DXS | | *unknown* | *unknown* |
| c | WP | GXW7336DXS | XH14506993 | *unknown* | *unknown* |
| L | WP | GXW7336DXS | | *unknown* | *unknown* |
| c | WP | GY397LXUB | D31506663 | *unknown* | *unknown* |
| L | WP | GY399LXUS | D31139037 | *unknown* | *unknown* |
| L | WP | GZ7730XGS | | *unknown* | *unknown* |
| wh | WP | IC13B | N/A | WP Direct | 60.00 |
| L | WP | KSC23C8EYY | HR14033855 | *unknown* | *unknown* |
| L | WP | KSC23C8EYY | HR3181344 | *unknown* | *unknown* |
| wh | WP | MK1150XVB | FYT4501312 | *unknown* | *unknown* |
| wh | WP | MK1154XVS | FG13803949 | *unknown* | *unknown* |
| wh | WP | MK1207XSS | FG21001856 | *unknown* | *unknown* |
| wh | WP | MK2160AS | XV34000272 | WP Direct | 72.00 |
| s | WP | RCS2012RS | ??? | GECAP | *unknown* |
| wh | WP | RH3736LXT | FRV0301038 | *unknown* | *unknown* |
| wh | WP | RH3736XLQ | FRT4840691 | *unknown* | *unknown* |
| L | WP | U/C Hood, Stainless (OLD) | | *unknown* | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| wh | WP | UXT4230AYB | XH42086741 | WP Direct | 46.00 |
| wh | WP | UXT4230AYB | XH42086744 | WP Direct | 46.00 |
| wh | WP | UXT4230AYB | XH42086745 | WP Direct | 46.00 |
| wh | WP | UXT4230AYS | XH34693703 | *unknown* | *unknown* |
| L | WP | UXT4230AYT | XH23420530 | *GECAP* | *unknown* |
| wh | WP | UXT4236AAB | FRY4401693 | *unknown* | *unknown* |
| L | WP | UXT4236AAQ | | *unknown* | *unknown* |
| wh | WP | UXT4236ADW | XH40546467 | GECAP | 82.00 |
| wh | WP | W10298318RP | N/A | GECAP | 10.50 |
| wh | WP | W10315283RP | N/A | GECAP | 10.00 |
| wh | WP | W10349327 | N/A | WP Direct | *unknown* |
| wh | WP | W10412339 | N/A | WP Direct | *unknown* |
| s | WP | W5CE3024XB | D41323529 | GECAP | 384.12 |
| L | WP | W5CE3024XB | | *unknown* | *unknown* |
| c | WP | W5CE3024XB | | *unknown* | *unknown* |
| s | WP | W5CE3024XW | D13131842 | *unknown* | *unknown* |
| s | WP | W5CE3024XW | D22461073 | *unknown* | *unknown* |
| s | WP | W5CE3625AB | D40416535 | GECAP | 456.87 |
| L | WP | WDF510PAYB | F23914856 | *unknown* | *unknown* |
| wh | WP | WDF510PAYB | F42635696 | GECAP | 261.14 |
| c | WP | WDF510PAYB | F42635698 | GECAP | 261.14 |
| s | WP | WDF510PAYS | F24052525 | *unknown* | *unknown* |
| L | WP | WDF510PAYS | F24156498 | *unknown* | *unknown* |
| c | WP | WDF510PAYS | F24261789 | *unknown* | *unknown* |
| s | WP | WDF510PAYS | F31818264 | *unknown* | *unknown* |
| wh | WP | WDF510PAYS | F33630703 | *unknown* | *unknown* |
| wh | WP | WDF510PAYS | F42517608 | GECAP | 261.14 |
| wh | WP | WDF510PAYS | F42517612 | GECAP | 261.14 |
| s | WP | WDF530PAYB | F42509915 | WP Direct | 240.00 |
| L | WP | WDF530PAYB | F42710859 | WP Direct | 240.00 |
| wh | WP | WDF530PAYB | F42811153 | WP Direct | 240.00 |
| L | WP | WDF530PAYM | F13201083 | GECAP | 378.22 |
| wh | WP | WDF530PAYM | F42219034 | WP Direct | 240.00 |
| s | WP | WDF530PAYW | F42011286 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F42916236 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F42916237 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F43016259 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F43016260 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F43016263 | WP Direct | 240.00 |
| wh | WP | WDF530PAYW | F43016264 | WP Direct | 240.00 |
| c | WP | WDF530PAYW | F43519910 | WP Direct | 240.00 |
| c | WP | WDF530PAYW | F43519916 | WP Direct | 240.00 |
| L | WP | WDF530PAYW | F43519920 | WP Direct | 240.00 |
| s | WP | WDT710PAYM | F32536007 | *GECAP* | *338.14* |
| c | WP | WDT710PAYM | F42527804 | GECAP | 338.14 |
| wh | WP | WDT710PAYM | F42527805 | GECAP | 338.14 |
| L | WP | WDT710PAYM | F42527808 | GECAP | 338.14 |
| wh | WP | WDT710PAYM | F42527809 | GECAP | 338.14 |
| L | WP | WDT710PAYW | F41206956 | GECAP | 340.00 |
| c | WP | WDT910SAYE | F22201284 | *GECAP* | *unknown* |
| s | WP | WED5800BW | M33606933 | *GECAP* | *414.00* |
| wh | WP | WED7500VW | CA41200392 | GECAP | 572.00 |
| wh | WP | WED7500VW | CA41200821 | GECAP | 572.00 |
| L | WP | WED7500VW | CA41200846 | GECAP | 572.00 |
| s | WP | WED7500VW | CAC4900867 | *GECAP* | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| c | WP | WED8100BW | M33303053 | *GECAP* | *535.00* |
| L | WP | WED8100BW | M33303066 | *GECAP* | *535.00* |
| wh | WP | WED8100BW | M41002268 | GECAP | 535.00 |
| c | WP | WED8500BW | M33311849 | *GECAP* | *unknown* |
| s | WP | WED8500BW | M33311914 | *GECAP* | *unknown* |
| L | WP | WED8500BW | M34732236 | *GECAP* | *unknown* |
| s | WP | WED8600YW | M31912266 | *GECAP* | *unknown* |
| L | WP | WED8600YW | M32917202 | *GECAP* | *unknown* |
| s | WP | WED8600YW | M32917205 | *GECAP* | *unknown* |
| s | WP | WED94HEAW | M30604879 | *GECAP* | *unknown* |
| c | WP | WED94HEAW | M32705507 | GECAP | 818.10 |
| s | WP | WED94HEAW | M32909262 | GECAP | 862.00 |
| s | WP | WFE510S0A | R21311746 | | *unknown* |
| c | WP | WFE510S0AS | R21417585 | | *unknown* |
| c | WP | WFE510S0AT | R21311752 | | *unknown* |
| L | WP | WFE510S0AT | R30819634 | | *unknown* |
| c | WP | WFE510S0AT | R35126548 | *GECAP* | *461.58* |
| wh | WP | WFE510S0AT | R40410400 | GECAP | 461.58 |
| c | WP | WFE540H0AE | R24811454 | | *unknown* |
| c | WP | WFG505M0BB | VE40804015 | | *unknown* |
| L | WP | WFG505M0BS | VE40903776 | GECAP | 430.00 |
| wh | WP | WFG505M0BS | VE40903826 | GECAP | 430.00 |
| s | WP | WFG505M0BS | VE40903827 | GECAP | 430.00 |
| wh | WP | WFG505M0BS | VE40903828 | GECAP | 430.00 |
| wh | WP | WFG505M0BS | VE40909839 | GECAP | 430.00 |
| wh | WP | WFG505M0BW | VE40703057 | GECAP | 360.00 |
| s | WP | WFG510S0AW | R21516664 | | *unknown* |
| s | WP | WFG520S0AB | R33916095 | | *unknown* |
| L | WP | WFR560SEYB | VS32866187 | | *unknown* |
| c | WP | WFW94HEAW | C32350673 | GECAP | 818.10 |
| s | WP | WFW94HEAW | C34950085 | *GECAP* | *unknown* |
| c | WP | WFW94HEXW | C12450451 | | *unknown* |
| L | WP | WHM53520AB | TR34620493 | *GECAP* | *unknown* |
| wh | WP | WMC2005YB | TR12511149 | | *unknown* |
| c | WP | WMH31017AB | TR21023866 | *GECAP* | *unknown* |
| L | WP | WMH31017AB | TR40827293 | GECAP | 165.87 |
| wh | WP | WMH31017AS | TR40214867 | GECAP | 186.00 |
| s | WP | WMH32519CB | TR43221099 | WP Direct | 216.00 |
| wh | WP | WMH32519CS | TR40714920 | WP Direct | 256.00 |
| wh | WP | WMH32519CS | TR43127929 | WP Direct | 256.00 |
| wh | WP | WMH32519CS | TR43127989 | WP Direct | 256.00 |
| s | WP | WMH32519CS | TR43329668 | WP Direct | 256.00 |
| L | WP | WMH32519CS | TR43329692 | WP Direct | 256.00 |
| wh | WP | WMH32519CW | TR41014773 | WP Direct | 216.00 |
| L | WP | WMH32519CW | TR43016363 | | 216.00 |
| c | WP | WMH32519CW | TR43016493 | WP Direct | 216.00 |
| c | WP | WMH32519CW | TR43016497 | WP Direct | 216.00 |
| c | WP | WMH53520AS | TR34246296 | | *unknown* |
| c | WP | WMH53520CB | TR40410726 | GECAP | 250.26 |
| s | WP | WOC54EC0AS | D22117021 | | *unknown* |
| L | WP | WOC54EC0AS | D4210043 | | *unknown* |
| c | WP | WOC95EC0AE00 | D21862718 | | *unknown* |
| c | WP | WOD93EC0AH | D31141387 | | *unknown* |
| c | WP | Work Surface | N/A | *GECAP* | *unknown* |
| c | WP | Work Surface | N/A | *GECAP* | *unknown* |

| | | | | | |
|---|---|---|---|---|---|
| L | WP | WOS51EC0AT | D22835961 | | *unknown* |
| c | WP | WOS51EC7AW | D21366770 | | *unknown* |
| c | WP | WRF535SMBM | K34005197 | | *unknown* |
| s | WP | WRF535SMBM | K34918821 | | *unknown* |
| L | WP | WRF535SMBM | K40320197 | GECAP | 999.00 |
| wh | WP | WRF736SDAM | K34519522 | *GECAP* | *unknown* |
| wh | WP | WRF736SDAM | K34519529 | *GECAP* | *unknown* |
| L | WP | WRF736SDAM | K34712688 | *GECAP* | *unknown* |
| c | WP | WRF736SDAM | K34712722 | *GECAP* | *unknown* |
| s | WP | WRS321CDBM | HR40411406 | GECAP | 1,099.00 |
| wh | WP | WRS322FDAT | HR44101164 | WP Direct | 1,065.00 |
| L | WP | WRS325FDAM | HR31820982 | *GECAP* | *unknown* |
| c | WP | WRS325FDAM | HR31820991 | *GECAP* | *unknown* |
| s | WP | WRS325FDAM | HR31820996 | *GECAP* | *unknown* |
| c | WP | WRS325FDAM | HR34014097 | *GECAP* | *unknown* |
| wh | WP | WRS325FDAM | HR35020848 | GECAP | 900.00 |
| wh | WP | WRS325FDAM | HR35103058 | GECAP | 900.00 |
| c | WP | WRS325FDAM | HR40522126 | GECAP | 900.00 |
| L | WP | WRS325FDAT | HR34221227 | GECAP | 875.00 |
| c | WP | WRT138FTYB | VS15181973 | GECAP | 577.00 |
| wh | WP | WRX535SMBM | K40315603 | GECAP | 999.00 |
| c | WP | WRX735SDBM | K33211044 | *GECAP* | *unknown* |
| L | WP | WRX735SDBM | K33215289 | GECAP | 999.00 |
| s | WP | WRX735SDBM | K34607273 | GECAP | 1,439.00 |
| L | WP | WRX735SDBM | K34911374 | *GECAP* | *unknown* |
| wh | WP | WRX735SDBM | K42007933 | GECAP | 1,437.14 |
| wh | WP | WXW6536BSS | XH43419217 | WP Direct | |
| wh | WP | XHP1000XW | C13250419 | | *unknown* |
| wh | WP | XHP1550WR | C02650914 | | *unknown* |
| wh | WP | XHP1550WR | CY4350021 | | *unknown* |
| wh | WP | XHPC1155XW | C03350704 | | *unknown* |
| | | FFDI501DMS | N/A | GECAP | 69.00 |
| | | IC13B | N/A | GECAP | 60.00 |
| wh | | IC13B | N/A | WP Direct | 60.00 |
| wh | | IC13B | N/A | WP Direct | 60.00 |
| c | | MBCM24FWBS | EK03700609 | *unknown* | *unknown* |
| c | | PL36WC40EC | | *unknown* | *unknown* |
| L | | RH3730XLT | | *unknown* | *unknown* |
| L | | RH3736XLT | | *unknown* | *unknown* |
| | | STACKIT4X | N/A | GECAP | 19.80 |
| | | W10349327 | N/A | GECAP | 30.00 |

```
                    SWIFTLINK / INVENTORY CONTROL          PAGE:    1

                          STOCK VALUATION REPORT
PRODUCT :            SUMMARY FORMAT
                                            ON        RPL        TOTAL
LOC MAKE   BIN   PART   #        DESCRIPTION      HAND      COST        VALUE
----------------------------------------------------------------------------
 W SUB                                       0.00       .00         .00
 W WCI                                       2.00       .00       13.26

                 TOTAL PARTS FOR LOC    W              2

                 TOTAL DOLLAR VALUE FOR LOC   W       $13.26

06 APO                                      15.00       .00         .00
06 BUR                                       1.00       .00         .00
06 CAR                                       2.00       .00         .00
06 CHR                                       0.00       .00         .00
06 GEH                                      41.00       .00      908.19
06 GEM                                       8.00       .00       18.37
06 L-G                                       0.00       .00         .00
06 LAB                                       0.00       .00         .00
06 LAM                                       0.00       .00         .00
06 NEM                                       1.00       .00         .00
06 PRO                                       3.00       .00       41.56
06 Q-B                                       6.00       .00        5.20
06 RBS                                       2.00       .00         .00
06 SEA                                       5.00       .00        7.87
06 T-P                                       1.00       .00         .00
06 WAC                                       0.00       .00         .00
06 WCI                                      51.00       .00     1239.68
06 WPL                                     271.00       .00     8443.59

               TOTAL PARTS FOR LOC   06            407

               TOTAL DOLLAR VALUE FOR LOC   06     $10,664.46

08 APO                                       1.00       .00         .00
08 BAR                                       1.00       .00         .69
08 CAR                                       0.00       .00         .00
08 GEH                                      23.00       .00      570.20
08 LAM                                       0.00       .00         .00
08 PRO                                       0.00       .00         .00
08 Q-B                                      17.00       .00       24.93
08 SEA                                       5.00       .00       20.83
08 ULI                                       2.00       .00      303.96
08 WAC                                       0.00       .00         .00
08 WCI                                      41.00       .00     1039.30
08 WPL                                     254.00       .00     7346.06

               TOTAL PARTS FOR LOC   08            344

               TOTAL DOLLAR VALUE FOR LOC   08     $9,305.97
```

```
              SWIFTLINK / INVENTORY CONTROL          PAGE:     2

                    STOCK VALUATION REPORT
PRODUCT : ALL     SUMMARY FORMAT
                                              ON        RPL       TOTAL
                                             HAND      COST       VALUE
LOC MAKE  BIN  PART  #          DESCRIPTION
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
10 APO                                       4.00      .00       45.82
10 CAR                                       0.00      .00        .00
10 CLX                                       1.00      .00        8.73
10 FIS                                       1.00      .00       40.98
10 GEH                                      33.00      .00      713.08
10 M-L                                       6.00      .00       24.24
10 PET                                       1.00      .00        3.68
10 Q-B                                       8.00      .00       12.28
10 SCO                                       1.00      .00        8.60
10 SEA                                       3.00      .00       11.60
10 T-P                                       2.00      .00        .00
10 WAC                                       0.00      .00        .00
10 WCI                                      30.00      .00      657.42
10 WPL                                     179.00      .00     4322.54


             TOTAL PARTS FOR LOC  10                  269

          TOTAL DOLLAR VALUE FOR LOC  10       $5,848.97

12 APO                                       1.00      .00        .00
12 BAR                                       1.00      .00        .00
12 CAR                                       1.00      .00        3.19
12 GEH                                      20.00      .00      453.72
12 JAS                                       1.00      .00        8.41
12 LAM                                       2.00      .00        6.26
12 M-L                                       1.00      .00        .95
12 NEM                                       2.00      .00        .66
12 PRO                                       3.00      .00       30.43
12 Q-B                                       3.00      .00        4.55
12 REF                                       2.00      .00        .00
12 SEA                                       1.00      .00       20.46
12 T-P                                       2.00      .00        .00
12 TRI                                       8.00      .00        2.82
12 WAC                                       0.00      .00        .00
12 WCI                                      14.00      .00      302.11
12 WPL                                     114.00      .00     2183.54


             TOTAL PARTS FOR LOC  12                  176

          TOTAL DOLLAR VALUE FOR LOC  12       $3,017.10

14 APO                                       0.00      .00        .00
14 BAR                                       0.00      .00        .00
14 BUR                                       0.00      .00        .00
```

```
              SWIFTLINK / INVENTORY CONTROL        PAGE:    3
                    STOCK VALUATION REPORT
PRODUCT : ALL     SUMMARY FORMAT
                                          ON       RPL       TOTAL
LOC MAKE  BIN  PART  #        DESCRIPTION  HAND     COST      VALUE
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
14 CAR                                    0.00      .00        .00
14 CLX                                    0.00      .00        .00
14 E-Z                                    0.00      .00        .00
14 FIS                                    0.00      .00        .00
14 GEH                                    0.00      .00        .00
14 GEM                                    0.00      .00        .00
14 JAS                                    0.00      .00        .00
14 LAB                                    0.00      .00        .00
14 LAM                                    0.00      .00        .00
14 M-L                                    0.00      .00        .00
14 NEM                                    0.00      .00        .00
14 PET                                    0.00      .00        .00
14 PRO                                    0.00      .00        .00
14 Q-B                                    0.00      .00        .00
14 SCM                                    0.00      .00        .00
14 SEA                                    0.00      .00        .00
14 T-P                                    0.00      .00        .00
14 TRI                                    0.00      .00        .00
14 ULI                                    0.00      .00        .00
14 WAC                                    0.00      .00        .00
14 WCI                                    0.00      .00        .00
14 WPL                                    0.00      .00        .00

            TOTAL PARTS FOR LOC  14

            TOTAL DOLLAR VALUE FOR LOC  14        $.00

15 APO                                    1.00      .00        .00
15 BAR                                    2.00      .00       1.98
15 CLX                                    1.00      .00       8.66
15 GEH                                   22.00      .00     534.61
15 PRE                                    0.00      .00        .00
15 Q-B                                    9.00      .00       9.20
15 SCM                                    0.00      .00        .00
15 SCO                                    2.00      .00      17.20
15 SEA                                    4.00      .00      54.48
15 WCI                                   23.00      .00     384.92
15 WPL                                  118.00      .00    2641.74

            TOTAL PARTS FOR LOC  15             182

            TOTAL DOLLAR VALUE FOR LOC  15   $3,652.79

16 APO                                    0.00      .00        .00
```

SWIFTLINK / INVENTORY CONTROL          PAGE:    4

STOCK VALUATION REPORT

PRODUCT : ALL     SUMMARY FORMAT

| LOC | MAKE | BIN | PART | # | DESCRIPTION | ON HAND | RPL COST | TOTAL VALUE |
|-----|------|-----|------|---|-------------|---------|----------|-------------|
| 16 | BAR | | | | | 0.00 | .00 | .00 |
| 16 | CAR | | | | | 0.00 | .00 | .00 |
| 16 | CLX | | | | | 0.00 | .00 | .00 |
| 16 | GEH | | | | | 51.00 | .00 | 1081.18 |
| 16 | JAS | | | | | 0.00 | .00 | .00 |
| 16 | LAB | | | | | 0.00 | .00 | .00 |
| 16 | LAM | | | | | 0.00 | .00 | .00 |
| 16 | MAR | | | | | 0.00 | .00 | .00 |
| 16 | NEM | | | | | 0.00 | .00 | .00 |
| 16 | PRO | | | | | 7.00 | .00 | .00 |
| 16 | Q-B | | | | | 5.00 | .00 | 11.23 |
| 16 | SCM | | | | | 0.00 | .00 | .00 |
| 16 | SEA | | | | | 1.00 | .00 | 10.33 |
| 16 | ULI | | | | | 2.00 | .00 | 59.98 |
| 16 | WCI | | | | | 27.00 | .00 | 888.17 |
| 16 | WPL | | | | | 234.00 | .00 | 5636.12 |

TOTAL PARTS FOR LOC  16              327

TOTAL DOLLAR VALUE FOR LOC  16       $7,687.01

| LOC | MAKE | BIN | PART | # | DESCRIPTION | ON HAND | RPL COST | TOTAL VALUE |
|-----|------|-----|------|---|-------------|---------|----------|-------------|
| 17 | APO | | | | | 1.00 | .00 | .00 |
| 17 | BUR | | | | | 1.00 | .00 | .00 |
| 17 | CAR | | | | | 3.00 | .00 | 18.51 |
| 17 | CLX | | | | | 1.00 | .00 | 8.34 |
| 17 | DEF | | | | | 1.00 | .00 | 6.19 |
| 17 | ERP | | | | | 1.00 | .00 | 3.43 |
| 17 | FIS | | | | | 0.00 | .00 | .00 |
| 17 | GEH | | | | | 43.00 | .00 | 890.95 |
| 17 | GEM | | | | | 1.00 | .00 | .80 |
| 17 | JAS | | | | | 2.00 | .00 | 12.89 |
| 17 | KA | | | | | 0.00 | .00 | .00 |
| 17 | LAB | | | | | 0.00 | .00 | .00 |
| 17 | LAM | | | | | 1.00 | .00 | 2.07 |
| 17 | NEM | | | | | 2.00 | .00 | .66 |
| 17 | PRO | | | | | 4.00 | .00 | 16.13 |
| 17 | Q-B | | | | | 7.00 | .00 | 15.60 |
| 17 | RBS | | | | | 1.00 | .00 | 22.79 |
| 17 | RES | | | | | 0.00 | .00 | .00 |
| 17 | SCM | | | | | 2.00 | .00 | 12.06 |
| 17 | SEA | | | | | 4.00 | .00 | 36.25 |
| 17 | T-P | | | | | 2.00 | .00 | .00 |
| 17 | TRI | | | | | 4.00 | .00 | 1.40 |

SWIFTLINK / INVENTORY CONTROL        PAGE:    5

STOCK VALUATION REPORT

PRODUCT : ALL      SUMMARY FORMAT

| LOC MAKE | BIN | PART | # | DESCRIPTION | ON HAND | RPL COST | TOTAL VALUE |
|----------|-----|------|---|-------------|---------|----------|-------------|
| 17 ULI | | | | | 0.00 | .00 | .00 |
| 17 WAC | | | | | 0.00 | .00 | .00 |
| 17 WCI | | | | | 60.00 | .00 | 1218.85 |

TOTAL PARTS FOR LOC   17                    389

TOTAL DOLLAR VALUE FOR LOC   17        $9,576.33

| 18 WPL | | | | | 248.00 | .00 | 7309.41 |

TOTAL PARTS FOR LOC   18

TOTAL DOLLAR VALUE FOR LOC   18            $.00

| 19 APO | | | | | 0.00 | .00 | .00 |
| 19 GEH | | | | | 60.00 | .00 | 1052.72 |
| 19 GEM | | | | | 2.00 | .00 | 5.60 |
| 19 PRO | | | | | 1.00 | .00 | 14.07 |
| 19 Q-B | | | | | 10.00 | .00 | 15.87 |
| 19 SCO | | | | | 3.00 | .00 | 14.05 |
| 19 SEA | | | | | 3.00 | .00 | 53.11 |
| 19 ULI | | | | | 3.00 | .00 | 71.56 |
| 19 WAC | | | | | 0.00 | .00 | .00 |
| 19 WCI | | | | | 40.00 | .00 | 832.01 |
| 19 WPL | | | | | 251.00 | .00 | 5904.86 |

TOTAL PARTS FOR LOC   19                    373

TOTAL DOLLAR VALUE FOR LOC   19        $7,963.85

| 20 WCI | | | | | 0.00 | .00 | .00 |
| 20 WPL | | | | | 0.00 | .00 | .00 |

TOTAL PARTS FOR LOC   20

TOTAL DOLLAR VALUE FOR LOC   20            $.00

| 21 CAR | | | | | 4.00 | .00 | .00 |
| 21 CLX | | | | | 1.00 | .00 | .00 |
| 21 GEH | | | | | 37.00 | .00 | 1100.48 |
| 21 JAS | | | | | 5.00 | .00 | 15.45 |
| 21 LAM | | | | | 1.00 | .00 | 4.25 |
| 21 MAR | | | | | 5.00 | .00 | .00 |
| 21 NEM | | | | | 2.00 | .00 | .00 |
| 21 PRO | | | | | 1.00 | .00 | 10.33 |
| 21 Q-B | | | | | 9.00 | .00 | 3.52 |

```
                    SWIFTLINK / INVENTORY CONTROL        PAGE:    6
                        STOCK VALUATION REPORT
PRODUCT : ALL      SUMMARY FORMAT
                                              ON        RPL        TOTAL
LOC MAKE   BIN   PART   #        DESCRIPTION   HAND      COST       VALUE
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
21 SCM                                        1.00       .00        6.03
21 SEA                                        4.00       .00         .00
21 T-P                                        1.00       .00         .00
21 WCI                                       48.00       .00      909.02
21 WPL                                      200.00       .00     6784.53

            TOTAL PARTS FOR LOC   21                 319

            TOTAL DOLLAR VALUE FOR LOC   21      $8,833.61

51 AMC                                        0.00       .00         .00
51 APO                                        0.00       .00         .00
51 AVA                                        0.00       .00         .00
51 BAR                                        0.00       .00         .00
51 BRY                                        0.00       .00         .00
51 BS                                         0.00       .00         .00
51 CAR                                        0.00       .00         .00
51 CHR                                        0.00       .00         .00
51 CLX                                        0.00       .00         .00
51 CRO                                        0.00       .00         .00
51 DEF                                        0.00       .00         .00
51 E-Z                                        0.00       .00         .00
51 EJA                                        0.00       .00         .00
51 ELK                                        0.00       .00         .00
51 EXP                                        0.00       .00         .00
51 FIS                                        0.00       .00         .00
51 GEH                                        0.00       .00         .00
51 GEL                                        0.00       .00         .00
51 GRA                                        0.00       .00         .00
51 HIL                                        0.00       .00         .00
51 JAS                                        0.00       .00         .00
51 JWH                                        0.00       .00         .00
51 KEY                                        0.00       .00         .00
51 LAB                                        0.00       .00         .00
51 LAM                                        0.00       .00         .00
51 M-L                                        0.00       .00         .00
51 MCN                                        0.00       .00         .00
51 NEM                                        0.00       .00         .00
51 PET                                        0.00       .00         .00
51 PRE                                        0.00       .00         .00
51 Q-B                                        0.00       .00         .00
51 RES                                        0.00       .00         .00
51 SCM                                        0.00       .00         .00
```

```
                    SWIFTLINK / INVENTORY CONTROL        PAGE:    7

                        STOCK VALUATION REPORT
PRODUCT : ALL      SUMMARY FORMAT
                                              ON        RPL      TOTAL
                                             HAND       COST     VALUE
LOC MAKE  BIN  PART  #          DESCRIPTION
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
51 SCO                                       0.00       .00       .00
51 SEA                                       0.00       .00       .00
51 T-P                                       0.00       .00       .00
51 TRI                                       0.00       .00       .00
51 ULI                                       0.00       .00       .00
51 VIC                                       0.00       .00       .00
51 WAC                                       0.00       .00       .00
51 WAT                                       0.00       .00       .00
51 WCI                                       0.00       .00       .00
51 WPL                                       0.00       .00       .00


            TOTAL PARTS FOR LOC  51

            TOTAL DOLLAR VALUE FOR LOC  51            $.00


52 APO                                       0.00       .00       .00
52 LAB                                       0.00       .00       .00
52 ULI                                       0.00       .00       .00
52 WCI                                       2.00       .00     29.86


            TOTAL PARTS FOR LOC  52                     2

            TOTAL DOLLAR VALUE FOR LOC  52          $29.86



            TOTAL PARTS FOR LOC  69

            TOTAL DOLLAR VALUE FOR LOC  69            $.00

LW WPL                                      10.00       .00       .00

            TOTAL PARTS FOR LOC  LW                    10

            TOTAL DOLLAR VALUE FOR LOC  LW            $.00

SP GEH                                       1.00       .00     13.72

            TOTAL PARTS FOR LOC  SP                     1

            TOTAL DOLLAR VALUE FOR LOC  SP          $13.72

W . ?                                        0.00       .00       .00
W  AMC                                      13.00       .00       .00
W  AMF                                       7.00       .00     73.52
W  APO                                      63.00       .00       .00
W  AVA                                      51.00       .00    371.70
W  B&K                                       0.00       .00       .00
```

```
                    SWIFTLINK / INVENTORY CONTROL        PAGE:    8
                       STOCK VALUATION REPORT
PRODUCT : ALL      SUMMARY FORMAT
                                                 ON       RPL      TOTAL
LOC MAKE  BIN  PART  #         DESCRIPTION       HAND     COST      VALUE
-----------------------------------------------------------------------
W   B-T                                          0.00      .00        .00
W   BAR                                        160.00      .00        .00
W   BPR                                          0.00      .00        .00
W   BRO                                          2.00      .00       9.04
W   BRU                                          0.00      .00        .00
W   BS                                           0.00      .00        .00
W   BSH                                          0.00      .00        .00
W   CAR                                         22.00      .00        .00
W   CHR                                          0.00      .00        .00
W   CLX                                         20.00      .00     187.93
W   COL                                          0.00      .00        .00
W   CRO                                          0.00      .00        .00
W   DAN                                          0.00      .00        .00
W   DEF                                          0.00      .00        .00
W   DNB                                          0.00      .00        .00
W   E-Z                                          1.00      .00        .00
W   EAG                                          0.00      .00        .00
W   EAT                                          0.00      .00        .00
W   EJA                                          0.00      .00        .00
W   ELK                                          0.00      .00        .00
W   EQU                                          0.00      .00        .00
W   ERP                                          4.00      .00       3.43
W   EWX                                          0.00      .00        .00
W   EXP                                          0.00      .00        .00
W   F-L                                          0.00      .00        .00
W   FED                                          0.00      .00        .00
W   FFI                                          0.00      .00        .00
W   FIS                                          1.00      .00        .00
W   FRE                                          0.00      .00        .00
W   FRI                                          0.00      .00        .00
W   GE                                           6.00      .00      88.02
W   GEH                                        687.00      .00   16175.17
W   GEL                                          0.00      .00        .00
W   GEM                                          0.00      .00        .00
W   GOL                                          0.00      .00        .00
W   GOO                                          0.00      .00        .00
W   GRA                                          0.00      .00        .00
W   HAI                                          0.00      .00        .00
W   HAR                                          0.00      .00        .00
W   HIL                                          0.00      .00        .00
W   JAS                                          0.00      .00        .00
W   JCI                                          0.00      .00        .00
```

```
                    SWIFTLINK / INVENTORY CONTROL          PAGE:     9

                        STOCK VALUATION REPORT
PRODUCT : ALL      SUMMARY FORMAT
                                               ON          RPL          TOTAL
                                              HAND        COST          VALUE
LOC MAKE  BIN  PART  #          DESCRIPTION
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
W   JWH                                        0.00        .00            .00
W   KEY                                        0.00        .00            .00
W   L-G                                        2.00        .00          29.80
W   LAB                                        0.00        .00            .00
W   LAM                                        0.00        .00            .00
W   LG                                         0.00        .00            .00
W   M-L                                       34.00        .00            .00
W   MAG                                        0.00        .00            .00
W   MAR                                       17.00        .00            .00
W   MAY                                        0.00        .00            .00
W   MCF                                        0.00        .00            .00
W   MCN                                        0.00        .00            .00
W   MOR                                        0.00        .00            .00
W   NDA                                        0.00        .00            .00
W   NEM                                        0.00        .00            .00
W   NUT                                        0.00        .00            .00
W   PAN                                        0.00        .00            .00
W   PET                                        0.00        .00            .00
W   PRE                                        3.00        .00          18.96
W   PRO                                      332.00        .00        1294.35
W   Q-B                                        1.00        .00           4.08
W   RAN                                        0.00        .00            .00
W   RBS                                        0.00        .00            .00
W   REF                                        0.00        .00            .00
W   RES                                       78.00        .00          50.00
W   ROB                                        0.00        .00            .00
W   RPC                                        0.00        .00            .00
W   RSH                                        0.00        .00            .00
W   RTN                                        0.00        .00            .00
W   SAM                                        0.00        .00            .00
W   SBG                                        0.00        .00            .00
W   SCM                                        0.00        .00            .00
W   SCO                                       40.00        .00          75.48
W   SEA                                        4.00        .00            .00
W   SHA                                        0.00        .00            .00
W   SMP                                        0.00        .00            .00
W   SPE                                        8.00        .00            .40
W   STN                                        0.00        .00            .00
W   SUM                                        0.00        .00            .00
W   SUP                                        0.00        .00            .00
W   T-P                                        0.00        .00            .00
W   T-W                                        0.00        .00            .00
```

SWIFTLINK / INVENTORY CONTROL        PAGE:   10

STOCK VALUATION REPORT

PRODUCT : ALL      SUMMARY FORMAT

| LOC | MAKE | BIN | PART | # | DESCRIPTION | ON HAND | RPL COST | TOTAL VALUE |
|-----|------|-----|------|---|-------------|---------|----------|-------------|
| W | TRI | | | | | 30.00 | .00 | 7.35 |
| W | ULI | | | | | 51.00 | .00 | 2574.56 |
| W | UNI | | | | | 0.00 | .00 | .00 |
| W | UNW | | | | | 0.00 | .00 | .00 |
| W | VIC | | | | | 0.00 | .00 | .00 |
| W | WAC | | | | | 0.00 | .00 | .00 |
| W | WAG | | | | | 0.00 | .00 | .00 |
| W | WAR | | | | | 0.00 | .00 | .00 |
| W | WAT | | | | | 0.00 | .00 | .00 |
| W | WCI | | | | | 870.00 | .00 | 25216.40 |
| W | WHP | | | | | 0.00 | .00 | .00 |
| W | WOO | | | | | 0.00 | .00 | .00 |

TOTAL PARTS FOR LOC  W            4,897

TOTAL DOLLAR VALUE FOR LOC  W     $972,433.31

| w | WPL | | | | | 2390.00 | .00 | 926253.12 |

TOTAL PARTS FOR LOC  w

TOTAL DOLLAR VALUE FOR LOC  w           $.00

```
                    SWIFTLINK / INVENTORY CONTROL          PAGE:    11
                       STOCK VALUATION REPORT
PRODUCT : ALL      SUMMARY FORMAT
                                                 ON       RPL       TOTAL
LOC MAKE  BIN  PART  #           DESCRIPTION      HAND     COST      VALUE
-·------------------------------------------------------------------------

              GRAND TOTAL ITEMS:                          3,461

              GRAND TOTAL DOLLAR VALUE:           $1,039,040.24
```

B6B (Official Form 6B) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                    ,    Case No.    **8:14-bk-13283**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Holiday decorations** | **-** | **5,000.00** |

| | | |
|---|---|---|
| | Sub-Total > | **5,000.00** |
| | (Total of this page) | |
| | Total > | **1,385,607.08** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **APSCO Appliance & TV Centers, Inc.**                                    ,    Case No.    **8:14-bk-13283**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Security Agreement | | | | | |
| **Creditor #: 1** **Ally Financial** PO Box 380901 Minneapolis, MN 55438 | | | - | | **2013 Buick Encore** | | | | | |
| | | | | | Value $                      **19,900.00** | | | | **15,114.90** | **0.00** |
| Account No. | | | | | | | | | | |
| Michael A. Carpenter, CEO 200 Renaissance Center Detroit, MI 48265 | | | | | **Additional notice:** **Ally Financial** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | UCC-1 | | | | | |
| **Creditor #: 2** **Corporation Service Company** PO Box 2576 Springfield, IL 62708 | | | - | | **Unknown** | X | X | X | | |
| | | | | | Value $                        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | UCC-1 | | | | | |
| **Creditor #: 3** **GE Commercial Distribution Finance Corporation** 500 Momany Drive Saint Joseph, MI 49085 | X | | - | | **GE Finance Inventory - See attached list and all other personal property of the Debtor** | X | X | X | | |
| | | | | | Value $                        **Unknown** | | | | **714,049.88** | **Unknown** |

**4**  continuation sheets attached

Subtotal
(Total of this page)

| **729,164.78** | **0.00** |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,      Case No. ___8:14-bk-13283_____
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Buffey E. Klein Husch Blackwell, LLP 2001 Ross Avenue Ste. 2000 Dallas, TX 75201 | | | | | Additional notice: GE Commercial Distribution | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| Patrick M. Mosley Hill Ward Henderson 3700 Bank of America Plaza 101 E. Kennedy Blvd Tampa, FL 33602 | | | | | Additional notice: GE Commercial Distribution | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. Creditor #: 4 | | | | | UCC-1 | | | | | |
| GreatAmerican Financial Services Corporation 625 First Street Cedar Rapids, IA 52401 | | - | | | 16 Desktop computers, 6 laptops, various programs and server | X | X | X | | |
| | | | | | Value $           16,526.40 | | | | 42,173.69 | 25,647.29 |
| Account No. Creditor #: 5 | | | | | UCC-1 | | | | | |
| TCF Inventory Finance, Inc. PO Box 59376 Schaumburg, IL 60159 | X | - | | | TCF inventory - See attached list and all other personal property of the Debtor | X | X | X | | |
| | | | | | Value $           Unknown | | | | 337,000.00 | Unknown |
| Account No. | | | | | | | | | | |
| Steven R. Wirth Akerman, LLP 401 E. Jackson St. #1700 Tampa, FL 33602 | | | | | Additional notice: TCF Inventory Finance, Inc. | | | | Notice Only | |
| | | | | | Value $ | | | | | |

Sheet _1___ of _4___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 379,173.69 | 25,647.29 |

B6D (Official Form 6D) (12/07) - Cont.

In re   __APSCO Appliance & TV Centers, Inc._____,   Case No.   __8:14-bk-13283_____
                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Real property located at 4520 East Bay Drive Largo, Florida - The Largo Showroom (value $720,000 pursuant to September 2011 appraisal) and vacant lot located at 4560 East Bay Drive, Largo, FL (value $330,000 pursuant to August 2011 apprai | | | | | |
| Creditor #: 6 Wells Fargo 420 Montgomery Street San Francisco, CA 94163 | X | - | | | | X | | |
| | | | Value $ 1,500,000.00 | | | | 782,611.93 | 0.00 |
| Account No. | | | | | | | | |
| John G. Stumpf, President 420 Montgomery Street San Francisco, CA 94163 | | | Additional notice: Wells Fargo | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Lara Fernandez, Esquire Trenam Kemker, et al 101 E. Kennedy Boulevard Suite 2700 Tampa, FL 33602 | | | Additional notice: Wells Fargo | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | Mortgage Real property located at 1890 Starkey Road, Clearwater, FL - The Warehouse | | | | | |
| Creditor #: 7 Wells Fargo 420 Montgomery Street San Francisco, CA 94163 | X | - | | | | X | | |
| | | | Value $ 526,000.00 | | | | 499,703.35 | 0.00 |
| Account No. | | | | | | | | |
| John G. Stumpf, President 420 Montgomery Street San Francisco, CA 94163 | | | Additional notice: Wells Fargo | | | | Notice Only | |
| | | | Value $ | | | | | |

Sheet __2____ of __4____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   | 1,282,315.28 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,    Case No. ___8:14-bk-13283_____
                                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lara Fernandez, Esquire Trenam Kemker, et al 101 E. Kennedy Boulevard Suite 2700 Tampa, FL 33602 | | | Additional notice: Wells Fargo | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | Real property located at 2436 State Road 580, Clearwater, FL - The Clearwater Showroom | | | | | |
| Creditor #: 8 Wells Fargo 420 Montgomery Street San Francisco, CA 94163 | X | - | | | X | | | |
| | | | Value $                      830,000.00 | | | | 214,680.17 | 0.00 |
| Account No. | | | | | | | | |
| Lara Fernandez, Esquire Trenam Kemker, et al 101 E. Kennedy Boulevard Suite 2700 Tampa, FL 33602 | | | Additional notice: Wells Fargo | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | Line of Credit | | | | | |
| Creditor #: 9 Wells Fargo 420 Montgomery Street San Francisco, CA 94163 | X | - | Real property located at 2436 State Road 580, Clearwater, FL - The Clearwater Showroom (Value based on August 2011 appraisal) | | X | | | |
| | | | Value $                      830,000.00 | | | | 200,000.00 | 0.00 |
| Account No. | | | | | | | | |
| Lara Fernandez, Esquire Trenam Kemker, et al 101 E. Kennedy Boulevard Suite 2700 Tampa, FL 33602 | | | Additional notice: Wells Fargo | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet __3___ of __4___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 414,680.17 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____ ,        Case No. __8:14-bk-13283_____
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | UCC-1 | | | | | |
| Creditor #: 10 World Global Financing, Inc. 141 NE 3rd Avenue Floor 10 Miami, FL 33132 | X | - | | Unknown | X | X | X | | |
| | | | | Value $            Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Corporation Service Company 1201 Hays Street Tallahassee, FL 32301 | | | | Additional notice: World Global Financing, Inc. | | | | Notice Only | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| Cyril Eskenazi, President 888 Biscayne Blvd. PH 5701 Miami, FL 33132 | | | | Additional notice: World Global Financing, Inc. | | | | Notice Only | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __4__ of __4__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,805,333.92 | 25,647.29 |

B6E (Official Form 6E) (4/13)

In re __APSCO Appliance & TV Centers, Inc.__ ,                    Case No. __8:14-bk-13283__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__8__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **APSCO Appliance & TV Centers, Inc.**                                                    Case No.   **8:14-bk-13283**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 1 Barry C. Wardrop 4520 East Bay Drive Clearwater, FL 33764** | - | | Pre-petition wages | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Creditor #: 2 Carl J. Del Giacco 4520 East Bay Drive Clearwater, FL 33764** | - | | Pre-petition wages | | | | 757.50 | 0.00 |
| | | | | | | | | 757.50 |
| Account No. **Creditor #: 3 Casey E. Motley 4520 East Bay Drive Clearwater, FL 33764** | - | | Pre-petition wages | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Creditor #: 4 Christopher S. Wojtas 4520 East Bay Drive Clearwater, FL 33764** | - | | Pre-petition wages | | | | 1,355.75 | 0.00 |
| | | | | | | | | 1,355.75 |
| Account No. **Creditor #: 5 Dana M. Sanders 4520 East Bay Drive Clearwater, FL 33764** | - | | Pre-petition wages | | | | 373.50 | 0.00 |
| | | | | | | | | 373.50 |

Sheet **1** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    2,486.75          2,486.75

B6E (Official Form 6E) (4/13) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                    ,    Case No.    **8:14-bk-13283**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 6**<br>**Drew B. White**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | | - | Pre-petition wages | | | | 420.70 | 0.00<br>420.70 |
| Account No.<br>**Creditor #: 7**<br>**Glenn R. Carnahan**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | | - | Pre-petition wages | | | | 483.00 | 0.00<br>483.00 |
| Account No.<br>**Creditor #: 8**<br>**Jeffrey D. Hoffses**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | | - | Pre-petition wages | | | | 481.50 | 0.00<br>481.50 |
| Account No.<br>**Creditor #: 9**<br>**John J. Cerny, Jr.**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | | - | Pre-petition wages | | | | 555.38 | 0.00<br>555.38 |
| Account No.<br>**Creditor #: 10**<br>**Joni J. Blackburn**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | | - | Pre-petition wages | | | | 676.88 | 0.00<br>676.88 |

Sheet **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,617.46 | 2,617.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.** ,                                    Case No.    **8:14-bk-13283**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Pre-petition wages | | | | | | |
| Creditor #: 11<br>Jordan Harris<br>4520 East Bay Drive<br>Clearwater, FL 33764 | - | | | | | | 417.00 | 0.00 | 417.00 |
| Account No. | | | Pre-petition wages | | | | | | |
| Creditor #: 12<br>Joshua S. Becker<br>4520 East Bay Drive<br>Clearwater, FL 33764 | - | | | | | | 715.63 | 0.00 | 715.63 |
| Account No. | | | Pre-petition wages | | | | | | |
| Creditor #: 13<br>Kain D. Kirby<br>4520 East Bay Drive<br>Clearwater, FL 33764 | - | | | | | | 1,115.80 | 0.00 | 1,115.80 |
| Account No. | | | Pre-petition wages | | | | | | |
| Creditor #: 14<br>Kyle A. Pauze<br>4520 East Bay Drive<br>Clearwater, FL 33764 | - | | | | | | 506.00 | 0.00 | 506.00 |
| Account No. | | | Pre-petition wages | | | | | | |
| Creditor #: 15<br>Loren M. Robinson<br>4520 East Bay Drive<br>Clearwater, FL 33764 | - | | | | | | 489.75 | 0.00 | 489.75 |

Sheet __3__ of __8__ continuation sheets attached to           Subtotal       | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   3,244.18   | 3,244.18

B6E (Official Form 6E) (4/13) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**
_____ ,    Case No.    **8:14-bk-13283**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 16**<br>**Michael J. Meyer**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | - | | Pre-petition wages | | | | **0.00** | **0.00** | **0.00** |
| Account No.<br>**Creditor #: 17**<br>**Neil E. Hoffses**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | - | | Pre-petition wages | | | | **546.00** | **0.00** | **546.00** |
| Account No.<br>**Creditor #: 18**<br>**Richard A. Schnelzer**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | - | | Pre-petition wages | | | | **540.00** | **0.00** | **540.00** |
| Account No.<br>**Creditor #: 19**<br>**Robert E. Sacco**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | - | | Pre-petition wages | | | | **483.00** | **0.00** | **483.00** |
| Account No.<br>**Creditor #: 20**<br>**Robert W. Bauer**<br>**4520 East Bay Drive**<br>**Clearwater, FL 33764** | - | | Pre-petition wages | | | | **308.00** | **0.00** | **308.00** |

Sheet **4** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal **0.00**
(Total of this page) **1,877.00**    **1,877.00**

B6E (Official Form 6E) (4/13) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                      ,    Case No.    **8:14-bk-13283**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Pre-petition wages | | | | | |
| Creditor #: 21 Steve D. Klinger 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 577.50 | 577.50 |
| Account No. | | | | | Pre-petition wages | | | | | |
| Creditor #: 22 Steven G. Hermann 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Pre-petition wages | | | | | |
| Creditor #: 23 Steven P. Donley 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 916.50 | 916.50 |
| Account No. | | | | | Pre-petition wages | | | | | |
| Creditor #: 24 Tina L. Courtney 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 344.50 | 344.50 |
| Account No. | | | | | Pre-petition wages | | | | | |
| Creditor #: 25 William D. Fink 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 980.00 | 980.00 |

Sheet **5** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,818.50 | 2,818.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re **APSCO Appliance & TV Centers, Inc.** _____ ,    Case No. ___**8:14-bk-13283**_____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 26 William R. Moos 4520 East Bay Drive Clearwater, FL 33764** | - | | **Pre-petition wages** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __6__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | Subtotal (Total of this page) | 0.00 / 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,    Case No. __8:14-bk-13283_____
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 27<br>State of Florida<br>Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Tax - July, 2014 | | | | 14,926.31 | 0.00<br><br>14,926.31 |
| Account No.<br>Creditor #: 28<br>State of Florida<br>Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Tax - July 2014 | | | | 9,765.94 | 0.00<br><br>9,765.94 |
| Account No.<br>Creditor #: 29<br>State of Florida<br>Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Tax - October 2014 | | | | 2,849.51 | 0.00<br><br>2,849.51 |
| Account No.<br>Creditor #: 30<br>State of Florida<br>Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Tax - October 2014 | | | | 7,573.98 | 0.00<br><br>7,573.98 |
| Account No.<br>Creditor #: 31<br>State of Florida<br>Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Tax - October 2014 | | | | 5,046.68 | 0.00<br><br>5,046.68 |

Sheet __7__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 40,162.42 | 40,162.42 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                                      Case No.    **8:14-bk-13283**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales Tax - October 2014 | | | | | |
| **Creditor #: 32**<br>**State of Florida**<br>**Department of Revenue**<br>**5050 West Tennessee Street**<br>**Tallahassee, FL 32399** | - | | | | | | | 0.00 |
| | | | | | | | 4,995.67 | 4,995.67 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **8**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,995.67 | 4,995.67 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 58,201.98 | 58,201.98 |

B6F (Official Form 6F) (12/07)

In re    **APSCO Appliance & TV Centers, Inc.**                                    Case No.    **8:14-bk-13283**
                                                                            ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Shareholder Loan | | | | |
| Creditor #: 1 **Alfred and Myrna Greco** **1828 Sunrise Boulevard** **Clearwater, FL 33760** | | - | | | | | | | 505,986.00 |
| Account No. | | | | | Service | | | | |
| Creditor #: 2 **Authorized Office Systems** **PO Box 2267** **Largo, FL 33779** | | - | | | | | | | 214.00 |
| Account No. | | | | | Accounting Services | | | | |
| Creditor #: 3 **Bollenback &  Forret, CPAs** **1000 Pinellas Street** **Clearwater, FL 33756** | | - | | | | | | | 525.00 |
| Account No. | | | | | Advertising | | | | |
| Creditor #: 4 **Brighthouse** **PO Box 23403** **Tampa, FL 33623** | | - | | | | | | | 37,611.02 |

| | Subtotal (Total of this page) | 544,336.02 |
|---|---|---|

__15__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **APSCO Appliance & TV Centers, Inc.**                                     ,        Case No.    **8:14-bk-13283**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **0050572127-01** | | | **Utility services** | | | | |
| **Creditor #: 5**<br>**Brighthouse Network Solution**<br>**PO Box 30765**<br>**Tampa, FL 33630** | | - | | | | | 195.10 |
| Account No. **0050575246-01** | | | **Utility services** | | | | |
| **Creditor #: 6**<br>**Brighthouse Network Solution**<br>**PO Box 30765**<br>**Tampa, FL 33630** | | - | | | | | 185.10 |
| Account No. **0050548948-01** | | | **Utility services** | | | | |
| **Creditor #: 7**<br>**Brighthouse Network Solution**<br>**PO Box 30765**<br>**Tampa, FL 33630** | | - | | | | | 161.31 |
| Account No. **057685901102914** | | | **Utility services** | | | | |
| **Creditor #: 8**<br>**Brighthouse Network Solution**<br>**PO Box 30765**<br>**Tampa, FL 33630** | | - | | | | | 214.23 |
| Account No. | | | **Lawsuit** | | | | |
| **Creditor #: 9**<br>**Carl & Melonie Wood**<br>**c/o Clark Martino, PA**<br>**3407 W. Kennedy Blvd.**<br>**Tampa, FL 33609** | X | - | | X | X | | Unknown |

Sheet no. __1__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    755.74
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                    ,    Case No.    **8:14-bk-13283**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Creditor #: 10** <br> **Cintas** <br> **PO Box 636525** <br> **Cincinnati, OH 45263** | - | | Services rendered | | | | 362.43 |
| Account No. **11955** <br><br> **Creditor #: 11** <br> **City of Largo** <br> **Solid Waste Department** <br> **PO Box 296** <br> **Largo, FL 33779** | - | | Utility services | | | | 207.82 |
| Account No. <br><br> **Creditor #: 12** <br> **City of Largo** <br> **PO Box 296** <br> **Largo, FL 33779** | - | | Business Tax Renewal | | | | 765.00 |
| Account No. **082652-237043** <br><br> **Creditor #: 13** <br> **City of St. Petersburg** <br> **PO Box 33034** <br> **Saint Petersburg, FL 33733** | - | | Utility services | | | | 211.35 |
| Account No. **3690815-0904394** <br><br> **Creditor #: 14** <br> **Colonial Life** <br> **Processing Center** <br> **PO Box 1365** <br> **Columbia, SC 29202** | - | | Insurance | | | | 796.10 |

Sheet no. __2__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,342.70**

B6F (Official Form 6F) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                    ,    Case No.    **8:14-bk-13283**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 15** <br> **Connect Wise, Inc.** <br> **4110 George Road** <br> **Suite 200** <br> **Tampa, FL 33634** | - | | | **Goods / Services rendered** | | | | **573.50** |
| Account No. <br> **Creditor #: 16** <br> **Daniel Herman** <br> **200 Clearwater-Largo Road S** <br> **Largo, FL 33770** | - | | | **Attorney Services** | | | | **Unknown** |
| Account No. **3300 0295 8602 142** <br> **Creditor #: 17** <br> **Dex Media** <br> **PO Box 619810** <br> **Dallas, TX 75261** | - | | | **Advertising** | | | | **368.50** |
| Account No. <br> **Creditor #: 18** <br> **Dorothy Potter Bonds** <br> **40 Lake Shore Drive** <br> **Palm Harbor, FL 34684** | - | | | **Bookkeeping Services** | | | | **750.00** |
| Account No. **56597 55017** <br> **Creditor #: 19** <br> **Duke Energy** <br> **PO Box 14042** <br> **Saint Petersburg, FL 33733** | - | | | **Utility services** | | | | **1,434.58** |

Sheet no. __3__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,126.58**

B6F (Official Form 6F) (12/07) - Cont.

In re __**APSCO Appliance & TV Centers, Inc.**_____,    Case No. ___**8:14-bk-13283**_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **72138 77187** | | | | **Utility services** | | | | |
| **Creditor #: 20** **Duke Energy** **PO Box 14042** **Saint Petersburg, FL 33733** | | - | | | | | | 1,266.13 |
| Account No. **86891 53140** | | | | **Utility services** | | | | |
| **Creditor #: 21** **Duke Energy** **PO Box 14042** **Saint Petersburg, FL 33733** | | - | | | | | | 649.67 |
| Account No. **86884 33096** | | | | **Utility services** | | | | |
| **Creditor #: 22** **Duke Energy** **PO Box 14042** **Saint Petersburg, FL 33733** | | - | | | | | | 221.09 |
| Account No. **89031 57388** | | | | **Utility services** | | | | |
| **Creditor #: 23** **Duke Energy** **PO Box 14042** **Saint Petersburg, FL 33733** | | - | | | | | | 198.58 |
| Account No. **04812** | | | | **Goods / Services rendered** | | | | |
| **Creditor #: 24** **Electrolux** **10200 David Taylor Drive** **Charlotte, NC 28262** | | - | | | | | | 7,912.21 |

Sheet no. __**4**___ of __**15**___ sheets attached to Schedule of    Subtotal    | 10,247.68
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**                                      ,    Case No.    **8:14-bk-13283**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Shareholder dispute | | | | |
| Creditor #: 25 Estate of Darrell C. Hoag c/o Geraldine Hoag, Trustee 134 Carlyle Drive Palm Harbor, FL 34683 | | - | | | X | X | X | Unknown |
| Account No. | | | | Additional notice: Estate of Darrell C. Hoag | | | | |
| Michael Markham 911 Chestnut Street Clearwater, FL 33756 | | | | | | | | Notice Only |
| Account No.  WC840-0020060-2014A | | | | Insurance | | | | |
| Creditor #: 26 FFVA Mutual Insurance Co PO Box 918292 Orlando, FL 32891 | | - | | | | | | 4,121.00 |
| Account No. | | | | Credit card debt | | | | |
| Creditor #: 27 Fleet One LLC MSC 30425 PO Box 415000 Nashville, TN 37241 | | - | | | | | | 3,318.29 |
| Account No. | | | | Membership dues | | | | |
| Creditor #: 28 Florida Key Group 1210 E. Venice Avenue Venice, FL 34285 | | - | | | | | | 1,320.28 |

Sheet no. __5__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,759.57

B6F (Official Form 6F) (12/07) - Cont.

In re **APSCO Appliance & TV Centers, Inc.**                            ,    Case No. **8:14-bk-13283**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | - | | Advance of merchandising funds | | | | |
| Creditor #: 29 Florida Key Group 1210 E. Venice Avenue Venice, FL 34285 | | | | | | | | 70,000.00 |
| Account No. 302998 | | - | | Trade debt | | | | |
| Creditor #: 30 Fox Appliance Parts Atlanta PO Box 16217 Atlanta, GA 30321 | | | | | | | | Unknown |
| Account No. 142481.010100 | | - | | Services rendered | | | | |
| Creditor #: 31 Greenberg Traurig, PA 625 East Twiggs Street Suite 100 Tampa, FL 33602 | | | | | | | | Unknown |
| Account No. | | | | Additional notice: Greenberg Traurig, PA | | | | Notice Only |
| Murray Silverstein Greenberg Traurig, PA 625 E. Twiggs St. #100 Tampa, FL 33602 | | | | | | | | |
| Account No. 6035 3220 1437 7703 | | - | | Credit card debt | | | | |
| Creditor #: 32 Home Depot Credit Services Dept. 32 - 2014377703 PO Box 183175 Columbus, OH 43218 | | | | | | | | 503.01 |

Sheet no. **6** of **15** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                70,503.01

B6F (Official Form 6F) (12/07) - Cont.

In re  **APSCO Appliance & TV Centers, Inc.**                                    ,          Case No.   **8:14-bk-13283**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 330036796 | | | | Insurance | | | | |
| Creditor #: 33 Humana Medical Plan PO Box 557 Carol Stream, IL 60132 | | - | | | | | | 14,355.25 |
| Account No. | | | | Cash advance loan | | | | |
| Creditor #: 34 IOU Central, Inc. 600 Townpark Lane, Ste. 140 Kennesaw, GA 30144 | X | - | | | | X | X | Unknown |
| Account No. | | | | Additional notice: IOU Central, Inc. | | | | |
| IOU Central, Inc. Attn: Philippe Marleau, CEO 600 Townpark Lane Ste. 140 Kennesaw, GA 30144 | | | | | | | | Notice Only |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 35 Jessup's Appliance Attn; Tom Jessup 1210 E. Venice Avenue Venice, FL 34285 | | - | | | | | | 5,973.00 |
| Account No. 841147-002 | | | | Medical services | | | | |
| Creditor #: 36 Lakeside Occupational Medical Centers 7527 Ulmerton Road Largo, FL 33771 | | - | | | | | | 37.50 |

Sheet no.  **7**  of  **15**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **20,365.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **APSCO Appliance & TV Centers, Inc.** ,                Case No.   **8:14-bk-13283**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 37 Largo Litho, Inc. 140 Larchwood Drive Largo, FL 33770 | - | | | | | | | 284.62 |
| Account No. | | | | Personal Loan | | | | |
| Creditor #: 38 Laura Greco 4520 East Bay Drive Clearwater, FL 33764 | - | | | | | | | 100,000.00 |
| Account No. 106011966 | | | | Trade debt | | | | |
| Creditor #: 39 Level 3 Communciations, LLC 1025 Eldorado Boulevard Broomfield, CO 80021 | - | | | | | | | 1,623.73 |
| Account No. | | | | Trade debt | | | | |
| Creditor #: 40 Marcone Corporate Headquarters One City Place, Ste 400 Saint Louis, MO 63141 | - | | | | | | | 114,288.00 |
| Account No. | | | | Credit card debt | | | | |
| Creditor #: 41 MC/SYNCB PO Box 960016 Orlando, FL 32896 | - | | | | | | | 16,185.43 |

Sheet no.  **8**  of  **15**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **232,381.78**

B6F (Official Form 6F) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,    Case No. ___8:14-bk-13283_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Loan | | | | |
| Creditor #: 42 Merchants Advance Network 2925 W. Cypress Creek Rd 1st Floor Fort Lauderdale, FL 33309 | | - | | | | | | **Unknown** |
| Account No. | | | | Landlord for St. Petersburg location | | | | |
| Creditor #: 43 MFP II, LLC 2599-B 22nd Avenue N. Saint Petersburg, FL 33713 | | - | | | | | | **8,887.00** |
| Account No. | | | | Additional notice: MFP II, LLC | | | | |
| David S. Delrahim 721 1st Avenue North Saint Petersburg, FL 33701 | | | | | | | | **Notice Only** |
| Account No. | | | | For notice purposes only | | | | |
| Creditor #: 44 Michael G. Little 911 Chestnut Street Clearwater, FL 33756 | | - | | | | | X | **0.00** |
| Account No. | | | | Lawn service | | | | |
| Creditor #: 45 Nick's Perfect Cutz Attn: Nick Londo PO Box 8377 Seminole, FL 33775 | | - | | | | | | **200.00** |

Sheet no. _9_ of _15_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,087.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **APSCO Appliance & TV Centers, Inc.**              ,    Case No.   **8:14-bk-13283**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **1069** | | | | | Services rendered | | | | |
| Creditor #: 46 **North Florida Lubes, Inc.** **d/b/a Texaco Express Lube** **PO Box 24300** **Jacksonville, FL 32241** | | - | | | | | | | **25.66** |
| Account No. | | | | | Cash advance loan | | | | |
| Creditor #: 47 **On Deck Capital, Inc.** **901 North Stuart Street** **Arlington, VA 22203** | X | - | | | | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| **On Deck Central, Inc.** **Attn:  Noah Breslow, Pres.** **1400 Broadway** **25th Floor** **New York, NY 10018** | | | | | Additional notice: **On Deck Capital, Inc.** | | | | **Notice Only** |
| Account No. **132081** | | | | | Goods / Services rendered | | | | |
| Creditor #: 48 **Pestbear Payment Processing** **3930 Tampa Road** **Oldsmar, FL 34677** | | - | | | | | | | **80.29** |
| Account No. **100111216089** | | | | | Utility services | | | | |
| Creditor #: 49 **Pinellas County Utilities** **PO Box 1780** **Clearwater, FL 33757** | | - | | | | | | | **125.70** |

Sheet no. __**10**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

        Subtotal
     (Total of this page)       **231.65**

B6F (Official Form 6F) (12/07) - Cont.

In re __**APSCO Appliance & TV Centers, Inc.**_____ ,    Case No. ___**8:14-bk-13283**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **100105676177** | | | | | Utility services | | | | |
| Creditor #: 50<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | | - | | | | | | | |
| | | | | | | | | | 146.98 |
| Account No. **100105688507** | | | | | Utility services | | | | |
| Creditor #: 51<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | | - | | | | | | | |
| | | | | | | | | | 109.43 |
| Account No. **100111605911** | | | | | Utility services | | | | |
| Creditor #: 52<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | | - | | | | | | | |
| | | | | | | | | | 59.07 |
| Account No. **100101534681** | | | | | Utility services | | | | |
| Creditor #: 53<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | | - | | | | | | | |
| | | | | | | | | | 425.07 |
| Account No. **100110253668** | | | | | Utility services | | | | |
| Creditor #: 54<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | | - | | | | | | | |
| | | | | | | | | | 35.20 |

Sheet no. __**11**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

775.75

B6F (Official Form 6F) (12/07) - Cont.

In re __**APSCO Appliance & TV Centers, Inc.**_____,    Case No. ___**8:14-bk-13283**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **100117740250** | | | | Utility services | | | | |
| **Creditor #: 55**<br>**Pinellas County Utilities**<br>**PO Box 1780**<br>**Clearwater, FL 33757** | - | | | | | | | 138.62 |
| Account No. **7059737** | | | | Equipment lease | | | | |
| **Creditor #: 56**<br>**Pitney Bowes Global**<br>**Financial Services, LLC**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250** | - | | | | | | | 249.21 |
| Account No. **8000-9000-0259-4905** | | | | Goods / Services rendered | | | | |
| **Creditor #: 57**<br>**Pitney Bowes Purchase Power**<br>**PO Box 5135**<br>**Shelton, CT 06484** | - | | | | | | | 258.23 |
| Account No. **0046-085104** | | | | Utility services | | | | |
| **Creditor #: 58**<br>**Progressive Waste Solutions**<br>**of FL, Inc.**<br>**PO Box 5278**<br>**Carol Stream, IL 60197** | - | | | | | | | 843.40 |
| Account No. **2270908** | | | | Services rendered | | | | |
| **Creditor #: 59**<br>**Pure Air**<br>**PO Box 9519**<br>**Greenwood, MS 38935** | - | | | | | | | 31.46 |

Sheet no. __**12**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,520.92

B6F (Official Form 6F) (12/07) - Cont.

In re  __APSCO Appliance & TV Centers, Inc.__ ,        Case No. __8:14-bk-13283__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15005** <br><br> **Creditor #: 60** <br> **Sewage Service, Inc.** <br> **915 D Harbor Lake Drive** <br> **Safety Harbor, FL 34695** | | - | Services rendered | | | | 80.00 |
| Account No. **657 348 454** <br><br> **Creditor #: 61** <br> **Shell** <br> **PO Box 183019** <br> **Columbus, OH 43218** | | - | Credit card debt | | | | 1,722.74 |
| Account No. **83868** <br><br> **Creditor #: 62** <br> **SNI Companies** <br> **PO Box 814238** <br> **Hollywood, FL 33081** | | - | Services rendered | | | | 6,220.50 |
| Account No. **114404** <br><br> **Creditor #: 63** <br> **Stahl Consulting Group, PA** <br> **8626 North Himes Avenue** <br> **Tampa, FL 33614** | | - | Services rendered | | | | 1,680.50 |
| Account No. **30230414** <br><br> **Creditor #: 64** <br> **Tampa Bay Times** <br> **490 1st Avenue South** <br> **Saint Petersburg, FL 33701** | | - | Advertising | | | | 101,413.68 |

Sheet no. __13__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

111,117.42

B6F (Official Form 6F) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,    Case No. ___8:14-bk-13283_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **15 5112 0612630811 05** | | | | | **Telephone Services** | | | | |
| **Creditor #: 65**<br>**Verizon**<br>**PO Box 4001**<br>**Acworth, GA 30101** | - | | | | | | | | 42.57 |
| Account No. **320462488-00001** | | | | | **Cell Phone Services** | | | | |
| **Creditor #: 66**<br>**Verizon Wireless**<br>**PO Box 4001**<br>**Acworth, GA 30101** | - | | | | | | | | 169.04 |
| Account No. **923676467-00001** | | | | | **Cell Phone Services** | | | | |
| **Creditor #: 67**<br>**Verizon Wireless**<br>**PO Box 4001**<br>**Acworth, GA 30101** | - | | | | | | | | 382.99 |
| Account No. **923676767-00002** | | | | | **Cell Phone Services** | | | | |
| **Creditor #: 68**<br>**Verizon Wireless**<br>**PO Box 4001**<br>**Acworth, GA 30101** | - | | | | | | | | 417.57 |
| Account No. **996-0100804-1567-1** | | | | | **Utility services** | | | | |
| **Creditor #: 69**<br>**Waste Management**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | - | | | | | | | | 1,648.57 |

Sheet no. __14__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 2,660.74

B6F (Official Form 6F) (12/07) - Cont.

In re __APSCO Appliance & TV Centers, Inc._____,    Case No. ___8:14-bk-13283_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CMM-5158740-070914-A** | | | | **Insurance** | | | | |
| **Creditor #: 70**<br>**Westfield Insurance**<br>**Attn: Claims Automation**<br>**PO Box 5001**<br>**Westfield Center, OH 44251** | | - | | | | | | **2,000.00** |
| Account No. | | | | **Advertising** | | | | |
| **Creditor #: 71**<br>**WFTS**<br>**4045 North Himes Ave**<br>**Tampa, FL 33607** | | - | | | | | | **5,775.00** |
| Account No. | | | | **Cash Advance Loan** | | | | |
| **Creditor #: 72**<br>**WG Financing**<br>**141 North East 3rd Avenue**<br>**Miami, FL 33132** | **X** | - | | | | **X** | **X** | **Unknown** |
| Account No. | | | | | | | | |
| **Christopher Jones**<br>**141 NE 3rd Avenue**<br>**Miami, FL 33132** | | | | **Additional notice:**<br>**WG Financing** | | | | **Notice Only** |
| Account No. | | | | **Advertising** | | | | |
| **Creditor #: 73**<br>**WTSP-TV**<br>**11450 Gandy Boulevard**<br>**Saint Petersburg, FL 33702** | | - | | | | | | **35,000.00** |

Sheet no. __15__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **42,775.00** |
| Total<br>(Report on Summary of Schedules) | **1,060,987.31** |

B6G (Official Form 6G) (12/07)

.

In re    **APSCO Appliance & TV Centers, Inc.**                                    ,    Case No.    **8:14-bk-13283**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GreatAmerican Financial Services Corporation**<br>**625 First Street**<br>**Cedar Rapids, IA 52401** | **Computer equipment lease 5 year lease beginning May 2014** |
| **Meana Family Partnership,LLC**<br>**2599-B 22nd Avenue N.**<br>**Saint Petersburg, FL 33713** | **Lease for commercial property - St. Petersburg location lease term expires November 30, 2021** |
| **Pitney Bowes Global**<br>**Financial Services, LLC**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250** | **Postage machine - month to month** |

**0**
_____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **APSCO Appliance & TV Centers, Inc.**                                    Case No.   **8:14-bk-13283**
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **World Global Financing, Inc.**<br>**141 NE 3rd Avenue**<br>**Floor 10**<br>**Miami, FL 33132** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **Carl & Melonie Wood**<br>**c/o Clark Martino, PA**<br>**3407 W. Kennedy Blvd.**<br>**Tampa, FL 33609** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **TCF Inventory Finance, Inc.**<br>**PO Box 59376**<br>**Schaumburg, IL 60159** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **IOU Central, Inc.**<br>**600 Townpark Lane, Ste. 140**<br>**Kennesaw, GA 30144** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **On Deck Capital, Inc.**<br>**901 North Stuart Street**<br>**Arlington, VA 22203** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **WG Financing**<br>**141 North East 3rd Avenue**<br>**Miami, FL 33132** |
| **Alfred C. Greco**<br>**1828 Sunrise Boulevard**<br>**Clearwater, FL 33760** | **GE Commercial Distribution**<br>**Finance Corporation**<br>**500 Momany Drive**<br>**Saint Joseph, MI 49085** |

**1**
_____ continuation sheets attached to Schedule of Codebtors

In re    **APSCO Appliance & TV Centers, Inc.**                ,    Case No.    **8:14-bk-13283**

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estate of Darrell C. Hoag**<br>**c/o Geraldine Hoag, Trustee**<br>**134 Carlyle Drive**<br>**Palm Harbor, FL 34683** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Estate of Darrell C. Hoag**<br>**c/o Geraldine Hoag, Trustee**<br>**134 Carlyle Drive**<br>**Palm Harbor, FL 34683** | **GE Commercial Distribution**<br>**Finance Corporation**<br>**500 Momany Drive**<br>**Saint Joseph, MI 49085** |
| **Estate of Darrell C. Hoag**<br>**c/o Geraldine Hoag, Trustee**<br>**134 Carlyle Drive**<br>**Palm Harbor, FL 34683** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |
| **Estate of Darrell C. Hoag**<br>**c/o Geraldine Hoag, Trustee**<br>**134 Carlyle Drive**<br>**Palm Harbor, FL 34683** | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Middle District of Florida

In re   **APSCO Appliance & TV Centers, Inc.**                   Case No.   **8:14-bk-13283**

                                      Debtor(s)                   Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **42**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 1, 2014**              Signature   **/s/ Laura Greco**

                                                                **Laura Greco**
                                                                 **Vice President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.